# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MARYLAND
### BALTIMORE DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Office Movers, Inc. | § | Case No. 16-26673 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Monique D. Almy, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 10,959,834.03
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants: 160,888.23

Claims Discharged
Without Payment: 16,729,266.68

Total Expenses of Administration: 1,235,019.96

3) Total gross receipts of $1,395,908.19 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,395,908.19 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,340,763.25 | $2,548,705.70 | $4,618.89 | $175.63 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,717,879.42 | 1,236,945.06 | 1,235,019.96 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 233,434.37 | 177,390.48 | 160,712.60 | 160,712.60 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,260,817.74 | 7,897,246.47 | 7,894,251.32 | 0.00 |
| **TOTAL DISBURSEMENTS** | $8,835,015.36 | $12,341,222.07 | $9,296,527.87 | $1,395,908.19 |

4)  This case was originally filed under chapter 7 on 12/22/2016.  The case was pending for 56 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/03/2021                     By:/s/Monique D. Almy, Trustee
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 300,000.00 |
| Accounts Receivable under 90 days | 1121-000 | 846,186.95 |
| Corporation Franchise Tax Refund from District of Columbia | 1124-000 | 65.23 |
| Computershare reimbursement of surety and processing fees | 1129-000 | 215.71 |
| Credit Balance Refund from Verizon CRG | 1129-000 | 1,345.71 |
| Property and Equipment | 1129-000 | 235,818.00 |
| Accounts Receivable - Not secured by PNC lien | 1221-000 | 11,500.00 |
| Loral Space and Communications, Inc. Dividend Payment | 1229-000 | 561.00 |
| Overpayment Refund - Georgia Pacific | 1229-000 | 215.59 |
| **TOTAL GROSS RECEIPTS** | | **$1,395,908.19** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | De Lage Landen Financial Services, Inc. | | 0.00 | NA | NA | 0.00 |
| | De Lage Landen Financial Services, Inc. | | 0.00 | NA | NA | 0.00 |
| | Intek Auto Leasing Inc. | | 0.00 | NA | NA | 0.00 |
| | LSQ Funding Group, L.C. | | 0.00 | NA | NA | 0.00 |
| | Noreast Capital Corporation | | 0.00 | NA | NA | 0.00 |
| | PNC Bank, National Association | | 2,340,763.25 | NA | NA | 0.00 |
| | State of Maryland | | 0.00 | NA | NA | 0.00 |
| | Wells Fargo Bank, N.A. | | 0.00 | NA | NA | 0.00 |
| | Wells Fargo Bank, N.A. | | 0.00 | NA | NA | 0.00 |
| | Wells Fargo Bank, N.A. | | 0.00 | NA | NA | 0.00 |
| 6 | City Of Alexandria, Virginia | 4110-000 | NA | 4,443.26 | 4,443.26 | 0.00 |
| 13-1 | Howard County Maryland | 4110-000 | NA | 4,436.77 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13-2 | Howard County Maryland | 4110-000 | 0.00 | 175.63 | 175.63 | 175.63 |
| 26 | Pnc Bank, National Association | 4110-000 | NA | 2,539,650.04 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $2,340,763.25 | $2,548,705.70 | $4,618.89 | $175.63 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Monique D. Almy | 2100-000 | NA | 65,127.25 | 65,127.25 | 63,202.15 |
| Monique D. Almy | 2200-000 | NA | 1,619.00 | 1,619.00 | 1,619.00 |
| Computershare Insurance Services | 2300-000 | NA | 215.71 | 215.71 | 215.71 |
| Insurance Partners | 2300-000 | NA | 300.51 | 300.51 | 300.51 |
| Insurance Partners Agency, Inc. | 2300-000 | NA | 694.69 | 694.69 | 694.69 |
| International Sureties, Ltd. | 2300-000 | NA | 2.09 | 2.09 | 2.09 |
| Atlantic Auctions, Inc. | 2500-000 | NA | 7,111.21 | 7,111.21 | 7,111.21 |
| Union Bank | 2600-000 | NA | 24,512.48 | 24,512.48 | 24,512.48 |
| Internal Revenue Service | 2810-000 | NA | 7,086.37 | 7,086.37 | 7,086.37 |
| United States Treasury | 2810-000 | NA | 81.14 | 81.14 | 81.14 |
| Comptroller of MD-W/H Tax | 2820-000 | NA | 1,519.87 | 1,519.87 | 1,519.87 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Division of Unemployment Insurance | 2820-000 | NA | 390.60 | 390.60 | 390.60 |
| CROWELL & MORING LLP | 3110-000 | NA | 824,135.64 | 824,135.64 | 824,135.64 |
| Protiviti, Inc. | 3410-000 | NA | 51,550.00 | 7,732.32 | 7,732.32 |
| Gorfine Schiller & Gardyn, P.A. | 3420-000 | NA | 216,836.00 | 32,245.67 | 32,245.67 |
| Atlantic Auctions, Inc. | 3610-000 | NA | 35,372.70 | 35,372.70 | 35,372.70 |
| JW Infinity Consulting, LLC | 3991-000 | NA | 296,646.50 | 44,120.15 | 44,120.15 |
| Receivables Control Corporation | 3991-000 | NA | 184,677.66 | 184,677.66 | 184,677.66 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $1,717,879.42 | $1,236,945.06 | $1,235,019.96 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abelman Allan, D | | 3,466.52 | NA | NA | 0.00 |
| | Adkins Donald, Glenn | | 724.00 | NA | NA | 0.00 |
| | Allen Kevin, Lamont | | 152.00 | NA | NA | 0.00 |
| | Allsbrooks Jeffrey, Lamont | | 1,052.59 | NA | NA | 0.00 |
| | Anderson Tamela, S. | | 366.60 | NA | NA | 0.00 |
| | Ashby Richard, Matthews | | 2,583.00 | NA | NA | 0.00 |
| | Bacon, Edwin, F. | | 3,026.50 | NA | NA | 0.00 |
| | Benson Jesse | | 2,737.32 | NA | NA | 0.00 |
| | Berry Joseph, Lamar | | 837.50 | NA | NA | 0.00 |
| | Bingham Dale, Edward | | 580.00 | NA | NA | 0.00 |
| | Bossa Norman, Laverne | | 1,319.88 | NA | NA | 0.00 |
| | Bray Kevin | | 656.64 | NA | NA | 0.00 |
| | Brenson Curtis, L. | | 2,261.00 | NA | NA | 0.00 |
| | Brice Brandon, LaVor | | 720.00 | NA | NA | 0.00 |
| | Burris Terry, A. | | 1,984.28 | NA | NA | 0.00 |
| | Cabrera Bonnie, S. | | 1,897.15 | NA | NA | 0.00 |
| | Carney James, M. | | 1,768.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carpio Francisco, A. | | 900.00 | NA | NA | 0.00 |
| | Carr Courtney, C. | | 3,509.07 | NA | NA | 0.00 |
| | Carrington Charles | | 952.49 | NA | NA | 0.00 |
| | Carter Claudell | | 546.00 | NA | NA | 0.00 |
| | Centellas Wilson | | 1,455.40 | NA | NA | 0.00 |
| | Chapman Raymond, L. | | 63.49 | NA | NA | 0.00 |
| | Cheatman Frederick, C. | | 117.60 | NA | NA | 0.00 |
| | Chesley John, Louis | | 749.60 | NA | NA | 0.00 |
| | Chism Tina, A. | | 2,005.66 | NA | NA | 0.00 |
| | Codner Dennis, D. | | 1,832.66 | NA | NA | 0.00 |
| | Collins Kristen, Leigh | | 271.89 | NA | NA | 0.00 |
| | Corbett Stephen, P. | | 3,870.24 | NA | NA | 0.00 |
| | Cox Christopher, J. | | 4,822.90 | NA | NA | 0.00 |
| | Crawford Richard, W. | | 188.36 | NA | NA | 0.00 |
| | Crooks Herbert, Alan | | 1,037.80 | NA | NA | 0.00 |
| | Crooms Stephen C. | | 1,529.99 | NA | NA | 0.00 |
| | Davis Amber, Nicole | | 142.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dawkins Larry, G. | | 1,423.10 | NA | NA | 0.00 |
| | Diaz Felipe, Neris | | 873.60 | NA | NA | 0.00 |
| | Diaz-Saravia Alexander | | 1,709.05 | NA | NA | 0.00 |
| | Dickerson Tammy, L. | | 894.62 | NA | NA | 0.00 |
| | Dickey Clinton, E. | | 770.80 | NA | NA | 0.00 |
| | Dorsey James, W. | | 1,291.72 | NA | NA | 0.00 |
| | Dorsey Nellie | | 2,499.00 | NA | NA | 0.00 |
| | Duke Louis, C. | | 1,842.05 | NA | NA | 0.00 |
| | Durfee James | | 16,626.33 | NA | NA | 0.00 |
| | Easley Miles, Samuel | | 568.00 | NA | NA | 0.00 |
| | Edmonds Terina, Lechee | | 255.26 | NA | NA | 0.00 |
| | Epps Donna, Marie | | 573.60 | NA | NA | 0.00 |
| | Fraser Richard, D. | | 3,560.96 | NA | NA | 0.00 |
| | Ghanem Nachat, S. | | 1,567.50 | NA | NA | 0.00 |
| | Gilkes Kevin, Paul | | 2,973.45 | NA | NA | 0.00 |
| | Granville Ronald | | 10,426.34 | NA | NA | 0.00 |
| | Graves Steven, M. | | 1,572.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harris JaQuan, Kyshan | | 327.36 | NA | NA | 0.00 |
| | Hill Jerry, Bryon | | 868.74 | NA | NA | 0.00 |
| | Hodge Joseph, Cephus | | 1,728.05 | NA | NA | 0.00 |
| | Horton John, Pannal | | 81.05 | NA | NA | 0.00 |
| | Huff Andrew, Arthur | | 1,073.50 | NA | NA | 0.00 |
| | Internal Revenue Service - notice only | | 0.00 | NA | NA | 0.00 |
| | Irving Herman, E. | | 2,330.33 | NA | NA | 0.00 |
| | Ivens Steven, Robert | | 214.20 | NA | NA | 0.00 |
| | Jacober Carol, H. | | 7,315.42 | NA | NA | 0.00 |
| | Jacques Lisa, M. | | 312.77 | NA | NA | 0.00 |
| | Jeffers Lemont C. | | 4,411.88 | NA | NA | 0.00 |
| | Jenkins Weldon | | 606.72 | NA | NA | 0.00 |
| | Johnson Michael, Jerome | | 1,728.00 | NA | NA | 0.00 |
| | Johnson Ronald | | 1,670.10 | NA | NA | 0.00 |
| | Jones Bradford, E. | | 1,886.30 | NA | NA | 0.00 |
| | Jones Darel, K. | | 1,680.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jones John, R. | | 202.47 | NA | NA | 0.00 |
| | Jones Latia, N. | | 253.92 | NA | NA | 0.00 |
| | Judd William, B. | | 1,150.00 | NA | NA | 0.00 |
| | Kane John, M. | | 3,646.24 | NA | NA | 0.00 |
| | Karimu Matta | | 1,728.00 | NA | NA | 0.00 |
| | King Elizabeth, R. | | 269.79 | NA | NA | 0.00 |
| | King William, L. | | 641.48 | NA | NA | 0.00 |
| | Lash Daryl, V. | | 544.00 | NA | NA | 0.00 |
| | Laury Vernon, Lorenzo | | 640.00 | NA | NA | 0.00 |
| | Lawrence Kevin, R. | | 2,206.51 | NA | NA | 0.00 |
| | Little Anthony, T. | | 1,220.63 | NA | NA | 0.00 |
| | Lockwood Karita, C. | | 267.78 | NA | NA | 0.00 |
| | Lowry Willlie, J. | | 1,811.07 | NA | NA | 0.00 |
| | Ludwig Jody, Lynn | | 365.22 | NA | NA | 0.00 |
| | Lyles Shavon, Felicia | | 89.84 | NA | NA | 0.00 |
| | Mariano Alice, Susan | | 1,419.73 | NA | NA | 0.00 |
| | Mason Bryan, D. | | 372.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McCarron Michael, S. | | 170.23 | NA | NA | 0.00 |
| | McCay Thomas, Brice | | 1,842.66 | NA | NA | 0.00 |
| | McNeely Lavance, S. | | 2,869.07 | NA | NA | 0.00 |
| | Minter Robert, Lee | | 612.00 | NA | NA | 0.00 |
| | Mitchell Barney, M. | | 1,000.00 | NA | NA | 0.00 |
| | Morrow Randell, A. | | 1,571.30 | NA | NA | 0.00 |
| | Murphy Michael, J. | | 12,226.15 | NA | NA | 0.00 |
| | Newkirk Randy, L. | | 777.60 | NA | NA | 0.00 |
| | Norman Owens, Logel | | 1,740.54 | NA | NA | 0.00 |
| | Payton Robert, Charles | | 2,129.75 | NA | NA | 0.00 |
| | Pratt Pernether, E. | | 527.25 | NA | NA | 0.00 |
| | Privitera Pamela, Rae | | 299.75 | NA | NA | 0.00 |
| | Proctor Michael, Dawn | | 480.00 | NA | NA | 0.00 |
| | Purk David, A. | | 5,014.14 | NA | NA | 0.00 |
| | Ramberg William, Thomas | | 939.50 | NA | NA | 0.00 |
| | Renshaw Stephen, Edward | | 2,783.47 | NA | NA | 0.00 |
| | Roane Oliver, Franklin | | 288.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robinson David, W. | | 1,553.25 | NA | NA | 0.00 |
| | Robinson Evangela, Denise | | 1,363.73 | NA | NA | 0.00 |
| | Roy Kevin | | 2,139.55 | NA | NA | 0.00 |
| | Rush Vickie, Lynne | | 1,251.44 | NA | NA | 0.00 |
| | Sackmann Carey, L. | | 3,218.19 | NA | NA | 0.00 |
| | Sadler Alvin, John | | 3,283.00 | NA | NA | 0.00 |
| | Scrivner Lawrence, A. | | 84.15 | NA | NA | 0.00 |
| | Sellers Horace, A. | | 820.61 | NA | NA | 0.00 |
| | Shepherd Shannon, Leneve | | 213.85 | NA | NA | 0.00 |
| | Shifflett Steve, William | | 2,095.60 | NA | NA | 0.00 |
| | St. Vall Glenworth | | 1,031.06 | NA | NA | 0.00 |
| | State of Maryland - notice only | | 0.00 | NA | NA | 0.00 |
| | Stiff Jeremy, D. | | 18.15 | NA | NA | 0.00 |
| | Stokes Raymond, E. | | 2,348.30 | NA | NA | 0.00 |
| | Strennen Crystal, I. | | 3,068.89 | NA | NA | 0.00 |
| | Summers Michael, F. | | 1,730.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sutton Cheryl, L. | | 858.08 | NA | NA | 0.00 |
| | Thompson Douglas, R. | | 1,591.61 | NA | NA | 0.00 |
| | Tibbs Tommy | | 2,844.80 | NA | NA | 0.00 |
| | Trivers Calvin, Leroy | | 3,962.60 | NA | NA | 0.00 |
| | Tyler Dean, Armand | | 1,037.23 | NA | NA | 0.00 |
| | Vogan Julie, A. | | 405.91 | NA | NA | 0.00 |
| | Walker Electra, Danielle | | 667.00 | NA | NA | 0.00 |
| | Wallace David, A. | | 686.00 | NA | NA | 0.00 |
| | Warner Mark, D. | | 418.51 | NA | NA | 0.00 |
| | Westmoreland Christopher, C | | 620.00 | NA | NA | 0.00 |
| | Westover Donald, C | | 1,832.07 | NA | NA | 0.00 |
| | Williams Charles, Edward | | 1,215.25 | NA | NA | 0.00 |
| | Williams Fred | | 3,103.19 | NA | NA | 0.00 |
| | Williams Lolita, R. | | 2,960.60 | NA | NA | 0.00 |
| | Williams Robert, A. | | 2,273.84 | NA | NA | 0.00 |
| | Wilson Halley | | 2,959.29 | NA | NA | 0.00 |
| | Winder Dale, C. | | 2,264.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wines Lamont, S. | | 1,621.28 | NA | NA | 0.00 |
| | Klehr Harrison Harvey Branzburg LLP | 5200-000 | NA | 87,212.50 | 87,212.50 | 87,212.50 |
| 23B | Pension Benefit Guaranty Corporation | 5200-000 | NA | 1,883.00 | 1,883.00 | 1,883.00 |
| 9 | Lawrence M. Chwirut | 5300-000 | NA | 5,342.86 | 3,331.27 | 3,331.27 |
| 7A | Ronald Meliker | 5300-000 | NA | 12,475.00 | 7,778.16 | 7,778.16 |
| 14 | Willlie J. Lowry | 5300-000 | NA | 1,180.48 | 736.03 | 736.03 |
| 23A | Pension Benefit Guaranty Corporation | 5600-000 | NA | 37,612.00 | 37,612.00 | 37,612.00 |
| 12-1 | The Maryland Horse Breeders Association, Inc. | 5600-000 | NA | 9,525.00 | 0.00 | 0.00 |
| 15A | Internal Revenue Service | 5800-000 | NA | 22,159.64 | 22,159.64 | 22,159.64 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $233,434.37 | $177,390.48 | $160,712.60 | $160,712.60 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3MD RELOCATION SERVICES | | 19,014.92 | NA | NA | 0.00 |
| | 4049 South Capitol Street | | 8,747.53 | NA | NA | 0.00 |
| | 5902 Farrington Avenue LLC | | 0.00 | NA | NA | 0.00 |
| | A. SANTINI MOVING & STORA | | 110,487.52 | NA | NA | 0.00 |
| | A. SCOTT BOLDEN c/o REED SMITH LLP | | 1,250.00 | NA | NA | 0.00 |
| | A1A ATLANTIC MOVING & STO | | 21,769.28 | NA | NA | 0.00 |
| | ACCOUNTEMPS | | 6,008.98 | NA | NA | 0.00 |
| | ACCUSHRED, LLC | | 60.00 | NA | NA | 0.00 |
| | Accuvant (Name changed to Optiv) | | 0.00 | NA | NA | 0.00 |
| | ACE FIRE EXTINGUISHER SER | | 592.03 | NA | NA | 0.00 |
| | ACE WORLD WIDE-142 COMP#2 | | 10,785.83 | NA | NA | 0.00 |
| | ACMA | | 0.00 | NA | NA | 0.00 |
| | ACMA | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACME PAPER & SUPPLY CO | | 841.02 | NA | NA | 0.00 |
| | ACTIVE LOGISTICS, INC., AGENT FOR MAYFLOWER TRANS | | 62,476.29 | NA | NA | 0.00 |
| | ACTIVE MOVING & STORAGE C | | 416.32 | NA | NA | 0.00 |
| | ACTIVE TRANSIT | | 11,773.53 | NA | NA | 0.00 |
| | ACWIS | | 0.00 | NA | NA | 0.00 |
| | Adams Morgan Hotel | | 0.00 | NA | NA | 0.00 |
| | ADG | | 0.00 | NA | NA | 0.00 |
| | ADVANCE RELOCATION & STOR DBA THE ADVANCE GROUP | | 2,506.00 | NA | NA | 0.00 |
| | ADVANCED EQUIPMENT CO | | 184.34 | NA | NA | 0.00 |
| | AES LOGISTICS | | 9,890.03 | NA | NA | 0.00 |
| | AFFYMETRIX, INC | | 3,989.00 | NA | NA | 0.00 |
| | AGILENT TECHNOLOGIES INC | | 4,485.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AIM DISTRIBUTION | | 560.54 | NA | NA | 0.00 |
| | AIPLA | | 0.00 | NA | NA | 0.00 |
| | AKIN GUMP STRAUSS HAUER & | | 602.00 | NA | NA | 0.00 |
| | ALL MOVING SERVICES INC | | 1,200.00 | NA | NA | 0.00 |
| | ALL SERVICES STORAGE AND TRANSPORT LLC | | 15,532.66 | NA | NA | 0.00 |
| | ALLIANCE MATERIAL HANDLING, INC. | | 26,261.12 | NA | NA | 0.00 |
| | Allied Reality | | 0.00 | NA | NA | 0.00 |
| | ALOHA ISLE MOVING INC. | | 5,450.00 | NA | NA | 0.00 |
| | ALS VAN LINES INC | | 31.83 | NA | NA | 0.00 |
| | American Civil Liberties Union | | 0.00 | NA | NA | 0.00 |
| | AMERICAN DATA GUARD | | 346.50 | NA | NA | 0.00 |
| | AMERICAN EXPRESS - 41001 | | 690.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN EXPRESS 41018 | | 9,759.66 | NA | NA | 0.00 |
| | AMERICAN EXPRESS 69009 | | 108,761.17 | NA | NA | 0.00 |
| | American Fuel & Petrochemical | | 0.00 | NA | NA | 0.00 |
| | American Geophysical Union | | 11,932.00 | NA | NA | 0.00 |
| | American Inst for Research | | 0.00 | NA | NA | 0.00 |
| | American Inst for Research - Reston | | 0.00 | NA | NA | 0.00 |
| | AMERICAN INTELLECTUAL PROPERTY LAW ASSOCIATION | | 0.00 | NA | NA | 0.00 |
| | AMERICAN MOBILE SHREDDING | | 119.76 | NA | NA | 0.00 |
| | AMERICAN PAPER & CHEMICAL | | 309.86 | NA | NA | 0.00 |
| | American Red Cross | | 0.00 | NA | NA | 0.00 |
| | American Security Shreddi | | 59.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN SOCIETY OF TRAVE | | 10,249.00 | NA | NA | 0.00 |
| | AMYX | | 5,208.50 | NA | NA | 0.00 |
| | ANDREWS SOFTWARE, INC | | 261.48 | NA | NA | 0.00 |
| | ANNE ARUNDEL FIRE INSPECT | | 365.00 | NA | NA | 0.00 |
| | ARBON EQUIPMENT CORPORATI | | 416.00 | NA | NA | 0.00 |
| | ARENT FOX LLP | | 2,499.50 | NA | NA | 0.00 |
| | ARIZONA DEPT OF REVENUE | | 39.33 | NA | NA | 0.00 |
| | ARLINGTON COUNTY VA TREAS | | 11.10 | NA | NA | 0.00 |
| | Armatus Dealer Uplift LLC | | 1,950.00 | NA | NA | 0.00 |
| | ARMSTRONG RELOCATION | | 5,850.00 | NA | NA | 0.00 |
| | Army Ten Miler | | 0.00 | NA | NA | 0.00 |
| | ART ROBBINS INSTRUMENTS L | | 3,801.71 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASDD DOCUMENT DESTRUCTION | | 80.00 | NA | NA | 0.00 |
| | ASG SECURITY | | 1,432.88 | NA | NA | 0.00 |
| | ASHCRAFT & GEREL | | 345.16 | NA | NA | 0.00 |
| | ASHP | | 1,468.50 | NA | NA | 0.00 |
| | ASSOCIATION DEVELOPMENT GROUP | | 0.00 | NA | NA | 0.00 |
| | ASSURED DOCUMENT DESTRUCT | | 220.00 | NA | NA | 0.00 |
| | AT&T | | 362.00 | NA | NA | 0.00 |
| | AT&T | | 105.97 | NA | NA | 0.00 |
| | ATLANTIC GLASS AND MIRROR | | 282.23 | NA | NA | 0.00 |
| | ATLANTIC MOVING & STORAGE | | 38,320.00 | NA | NA | 0.00 |
| | AUDIT LOGISTICS, LLC | | 1,048.96 | NA | NA | 0.00 |
| | AUGUSTO AUTOMOTIVE SERVIC | | 1,386.50 | NA | NA | 0.00 |
| | AUTOMOTIVE RENTALS, INC. | | 39,613.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Automotive Resources International | 0.00 | NA | NA | 0.00 |
| | AVIV BIOMEDICAL INC | 9,616.65 | NA | NA | 0.00 |
| | Baker and Hostetler | 0.00 | NA | NA | 0.00 |
| | Baker and McKenzie | 0.00 | NA | NA | 0.00 |
| | Baker Botts LLP | 0.00 | NA | NA | 0.00 |
| | BAKER TILLY | 15,782.24 | NA | NA | 0.00 |
| | Baker Tilly | 0.00 | NA | NA | 0.00 |
| | BALCONES SHRED | 260.00 | NA | NA | 0.00 |
| | BALTIMORE GAS & ELECTRIC | 4,737.88 | NA | NA | 0.00 |
| | Baltimore substance abuse | 0.00 | NA | NA | 0.00 |
| | BARCODING INC | 837.09 | NA | NA | 0.00 |
| | Battelle Nat'l Biodefense | 0.00 | NA | NA | 0.00 |
| | Battelle Nat'l Biodefense | 0.00 | NA | NA | 0.00 |
| | Battelle Nat'l Biodefense | 0.00 | NA | NA | 0.00 |
| | BAYAUD ENTERPRISES | 35.00 | NA | NA | 0.00 |
| | BCS INC. | 30.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BEAR LANDSCAPING INC | | 28,662.20 | NA | NA | 0.00 |
| | Bechtel Power | | 0.00 | NA | NA | 0.00 |
| | BECKMAN COULTER, INC | | 18,805.50 | NA | NA | 0.00 |
| | BEKINS NORTHWEST | | 2,409.00 | NA | NA | 0.00 |
| | BERGER TRANSFER & STORAGE | | 74,243.55 | NA | NA | 0.00 |
| | BIG BRIAN'S LIFT WAREHOUS | | 4,000.00 | NA | NA | 0.00 |
| | BING STANFORD IN WASHINGTON | | 0.00 | NA | NA | 0.00 |
| | Bing Stanford University | | 0.00 | NA | NA | 0.00 |
| | BIOTAGE LLC | | 5,668.25 | NA | NA | 0.00 |
| | BIOTEK INSTRUMENTS, INC | | 2,000.00 | NA | NA | 0.00 |
| | BOMARK ELECTRIC | | 587.00 | NA | NA | 0.00 |
| | Bond and Pecaro | | 0.00 | NA | NA | 0.00 |
| | Booz Allen | | 0.00 | NA | NA | 0.00 |
| | BOOZ ALLEN HAMILTON | | 175.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BOWMAN SALES & EQUIPMENT | | 29,390.03 | NA | NA | 0.00 |
| | Bowman Trailer Leasing | | 0.00 | NA | NA | 0.00 |
| | BRAGG CRANE SERVICE | | 774.22 | NA | NA | 0.00 |
| | BRAVO! FACILITY SERVICES | | 21,414.74 | NA | NA | 0.00 |
| | BROOKS AUTOMATION, INC | | 103,500.00 | NA | NA | 0.00 |
| | BSI GROUP AMERICA INC. | | 2,887.50 | NA | NA | 0.00 |
| | BTFS/USAMRID/FT Detrick | | 0.00 | NA | NA | 0.00 |
| | BUEHLER MOVING AND STORAG | | 143,586.39 | NA | NA | 0.00 |
| | BUSINESS CARD - 3441 | | 49,758.85 | NA | NA | 0.00 |
| | BUSINESS MOVE SOLUTIONS | | 135,440.73 | NA | NA | 0.00 |
| | BUSINESS MOVE SOLUTIONS | | 20,558.16 | NA | NA | 0.00 |
| | C Span | | 0.00 | NA | NA | 0.00 |
| | C&M RELOCATION SYSTEM, IN | | 29,769.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C.B. HARRIS & COMPANY, IN | | 108,999.92 | NA | NA | 0.00 |
| | C.R.T.S INC | | 762.00 | NA | NA | 0.00 |
| | CAGI | | 625.95 | NA | NA | 0.00 |
| | Calibre CPA Group | | 0.00 | NA | NA | 0.00 |
| | CALIFORNIA MOVING SYSTEMS | | 27,151.34 | NA | NA | 0.00 |
| | CALLAWAY'S TRANS INC | | 51,497.52 | NA | NA | 0.00 |
| | Campus Invest Char/1000 West | | 0.00 | NA | NA | 0.00 |
| | CAPITAL CHAPTER OF IFMA | | 2,000.00 | NA | NA | 0.00 |
| | Capital Counsel | | 0.00 | NA | NA | 0.00 |
| | Capital Guidance | | 0.00 | NA | NA | 0.00 |
| | CAPITOL NORTH AMERICAN | | 1,778.39 | NA | NA | 0.00 |
| | Cardinal Bank | | 0.00 | NA | NA | 0.00 |
| | Cardinal Real Estate | | 0.00 | NA | NA | 0.00 |
| | CAREERBUILDER, LLC | | 1,666.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAREFIRST BLUECROSS BLUES | | 54,627.27 | NA | NA | 0.00 |
| | CARL ZEISS MICROSCOPY, LL | | 7,117.50 | NA | NA | 0.00 |
| | Carlton Fields | | 0.00 | NA | NA | 0.00 |
| | CARR CITY CTRS/INDIGO HOTEL | | 0.00 | NA | NA | 0.00 |
| | CBIX Retirement Plan Services | | 0.00 | NA | NA | 0.00 |
| | CBIZ BENEFITS & INSURANCE | | 12,550.73 | NA | NA | 0.00 |
| | CENTRAL ELEVATOR INSPECTI | | 180.00 | NA | NA | 0.00 |
| | CENTRIC BUSINESS SYSTEMS | | 280.55 | NA | NA | 0.00 |
| | Chadbourne and Parke | | 0.00 | NA | NA | 0.00 |
| | CHAMBERLAIN CONTRACTORS | | 650.00 | NA | NA | 0.00 |
| | CHESAPEAKE PLYWOOD LLC | | 7,562.99 | NA | NA | 0.00 |
| | CHIPMAN RELOCATION | | 12,642.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRA | | 75.00 | NA | NA | 0.00 |
| | CICCARELLI MOVING & INSTA | | 41,184.20 | NA | NA | 0.00 |
| | Citizant | | 0.00 | NA | NA | 0.00 |
| | CITIZANT | | 0.00 | NA | NA | 0.00 |
| | CITY OF ALEXANDRIA | | 3,935.01 | NA | NA | 0.00 |
| | CITY OF BALTIMORE | | 2,721.63 | NA | NA | 0.00 |
| | City of Rockville | | 0.00 | NA | NA | 0.00 |
| | CIVIC PARTICIPATION ACTIO | | 29.91 | NA | NA | 0.00 |
| | Clark Construction - WOC | | 0.00 | NA | NA | 0.00 |
| | Clark Hill | | 5,975.61 | NA | NA | 0.00 |
| | Clark Hill | | 0.00 | NA | NA | 0.00 |
| | CNA Surety | | 0.00 | NA | NA | 0.00 |
| | CNA SURETY DIRECT BILL | | 22,500.00 | NA | NA | 0.00 |
| | COLORNET PRINTING & GRAPH | | 1,207.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMCAST COMMUNICATIONS | | 477.08 | NA | NA | 0.00 |
| | COMDATA CORPORATION | | 35,811.48 | NA | NA | 0.00 |
| | COMMAND CREDIT CORP | | 4,200.00 | NA | NA | 0.00 |
| | COMMERCIAL CABLING & SOUN | | 43,700.00 | NA | NA | 0.00 |
| | COMMERCIAL WORKS INC | | 72,852.98 | NA | NA | 0.00 |
| | COMPLETE CARRIERS LLC | | 13,048.64 | NA | NA | 0.00 |
| | COMPTROLLER OF MARYLAND | | 7,392.16 | NA | NA | 0.00 |
| | Conference of State Bank Supervisors | | 0.00 | NA | NA | 0.00 |
| | CONLON MOVING & STORAGE | | 1,231.60 | NA | NA | 0.00 |
| | CONTRACT FURNITURE GROUP | | 29,261.96 | NA | NA | 0.00 |
| | CONTRACTING INTERIORS INC | | 50,158.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CON-WAY MULTIMODAL | | 18,046.85 | NA | NA | 0.00 |
| | COOK MOVING SYSTEMS, INC | | 7,361.50 | NA | NA | 0.00 |
| | COPELAND TRUCKING | | 6,539.50 | NA | NA | 0.00 |
| | CORD MOVING & STORAGE | | 520.00 | NA | NA | 0.00 |
| | CORENET GLOBAL MID ATLANT | | 750.00 | NA | NA | 0.00 |
| | Corovan | | 0.00 | NA | NA | 0.00 |
| | COROVAN MOVING & STORAGE | | 0.00 | NA | NA | 0.00 |
| | COROVAN MOVING AND STORAG | | 15,326.05 | NA | NA | 0.00 |
| | CORPORATE BUSINESS SERVIC | | 317.60 | NA | NA | 0.00 |
| | CORTEZ PAINTING | | 650.00 | NA | NA | 0.00 |
| | COUNTRY INN & SUITES HANO | | 1,029.93 | NA | NA | 0.00 |
| | COVARIS, INC | | 3,847.70 | NA | NA | 0.00 |
| | CROWN SHREDDING, LLC | | 135.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CSC | | 96.32 | NA | NA | 0.00 |
| | CUBICS INSTALLATIONS LLC | | 16,773.75 | NA | NA | 0.00 |
| | CURTIS PROPERTIES INC | | 1,099.77 | NA | NA | 0.00 |
| | D/A MID ATLANTIC, INC | | 189.05 | NA | NA | 0.00 |
| | DANIEL'S MOVING & STORAGE | | 65,972.99 | NA | NA | 0.00 |
| | DATA SHREDDING SERVICES | | 130.00 | NA | NA | 0.00 |
| | DAVID GARDINER & ASSOCIAT | | 24.00 | NA | NA | 0.00 |
| | David Reese | | 0.00 | NA | NA | 0.00 |
| | DE LAGE LANDEN FINCL SVCS | | 5,357.97 | NA | NA | 0.00 |
| | DEAF ACCESS SOLUTIONS | | 217.00 | NA | NA | 0.00 |
| | Dechert | | 0.00 | NA | NA | 0.00 |
| | Democracy Data & Communication | | 0.00 | NA | NA | 0.00 |
| | Dentons US, LLP | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dentons US, LLP (Sonnenschein, Nath) | | 0.00 | NA | NA | 0.00 |
| | DEPT OF ASSESSMENTS AND T | | 510.00 | NA | NA | 0.00 |
| | DeVries Business Records | | 52.50 | NA | NA | 0.00 |
| | DEXIS CONSULTING GROUP | | 4,360.10 | NA | NA | 0.00 |
| | DICE, LLC | | 2,100.00 | NA | NA | 0.00 |
| | DIGGING & RIGGING INC | | 21,681.26 | NA | NA | 0.00 |
| | DIRECTOR OF FINANCE HOWAR | | 440.75 | NA | NA | 0.00 |
| | DIRECTOR OF FINANCE, BALT | | 2,399.64 | NA | NA | 0.00 |
| | DISNEY ROAD ASSOCIATES | | 1,149.69 | NA | NA | 0.00 |
| | DIVERSIFIED LABORATORY RE | | 500.00 | NA | NA | 0.00 |
| | DOCUBIT, LLC | | 40.00 | NA | NA | 0.00 |
| | DODGE MOVING AND STORAGE | | 13,602.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOMINION VIRGINIA POWER | | 2,844.13 | NA | NA | 0.00 |
| | DOUGLAS INSTRUMENTS LTD | | 4,525.00 | NA | NA | 0.00 |
| | DSM Nuttritional Products formerly Martek Bio Sciences | | 0.00 | NA | NA | 0.00 |
| | DTZ Government Services, Inc. | | 0.00 | NA | NA | 0.00 |
| | Dynastics, Inc. | | 5,460.00 | NA | NA | 0.00 |
| | EAGLE MAT & FLOOR PRODUCT | | 275.60 | NA | NA | 0.00 |
| | EAST END TRANSFER & STORA | | 2,100.00 | NA | NA | 0.00 |
| | EATON CORPORATION | | 2,235.50 | NA | NA | 0.00 |
| | ECHO | | 32,959.29 | NA | NA | 0.00 |
| | Eckert Seamans Chernin and Mellot | | 0.00 | NA | NA | 0.00 |
| | ECO ELECTRIC | | 7,305.00 | NA | NA | 0.00 |
| | ECONOMY GLASS | | 3,265.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EFREIGHTSOLUTIONS, LLC | | 2,285.21 | NA | NA | 0.00 |
| | Elizabeth Glaser Pediatrics | | 0.00 | NA | NA | 0.00 |
| | EMBLEMAX | | 39.23 | NA | NA | 0.00 |
| | EMD MILLIPORE CORPORATION | | 10,473.93 | NA | NA | 0.00 |
| | EMERSON NETWORK POWER | | 250.00 | NA | NA | 0.00 |
| | Emerson Network Power | | 0.00 | NA | NA | 0.00 |
| | EMPLOYERS EDGE, LLC | | 11,595.00 | NA | NA | 0.00 |
| | EN Engineering | | 425.00 | NA | NA | 0.00 |
| | Enterprise FM Trust, c/o Enterprise Fleet Management, Inc. | | 0.00 | NA | NA | 0.00 |
| | ENTERPRISE TOLLS | | 11.45 | NA | NA | 0.00 |
| | EnTrust Records Managemen | | 110.00 | NA | NA | 0.00 |
| | ENVIRONMENTAL MANAGEMENT SERVICES INC. | | 67,340.00 | NA | NA | 0.00 |
| | Epstein Becker | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Erickson Retirement Email | | 0.00 | NA | NA | 0.00 |
| | EXCLUSIVE MARKETING GROUP | | 4,473.00 | NA | NA | 0.00 |
| | Exeter Government Services | | 0.00 | NA | NA | 0.00 |
| | EXPANCO, INC | | 156.00 | NA | NA | 0.00 |
| | EXPRESS LANES | | 15.35 | NA | NA | 0.00 |
| | EXTERMINATING UNLIMITED I | | 85.00 | NA | NA | 0.00 |
| | FALCON EXPRESS TRANSPORTA | | 204.93 | NA | NA | 0.00 |
| | FALSE ALARM REDUCTION UNI OF PRINCE GEORGE'S COUNTY | | 150.00 | NA | NA | 0.00 |
| | FASTENAL COMPANY | | 288.61 | NA | NA | 0.00 |
| | FEDERAL CITY COUNCIL | | 8,000.00 | NA | NA | 0.00 |
| | FEDEX EXPRESS | | 200.36 | NA | NA | 0.00 |
| | FIRELINE CORPORATION | | 2,009.43 | NA | NA | 0.00 |
| | FIRE-X CORPORATION | | 108.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FIRST FINISH/HYATT FAIRLAKES | | 0.00 | NA | NA | 0.00 |
| | FIRST FINISH/MARRIOTT DULLES | | 0.00 | NA | NA | 0.00 |
| | Fishman Allergy & Asthama | | 0.00 | NA | NA | 0.00 |
| | FLEETMATICS USA, LLC | | 360.00 | NA | NA | 0.00 |
| | FLOOD BROTHERS INC | | 7,637.30 | NA | NA | 0.00 |
| | FORD FLEET CARE | | 997.63 | NA | NA | 0.00 |
| | FORMULATRIX | | 6,328.88 | NA | NA | 0.00 |
| | FORT MEADE ALLIANCE, INC | | 250.00 | NA | NA | 0.00 |
| | Fox Rothschild LLP | | 0.00 | NA | NA | 0.00 |
| | FOX RPM CORP. dba BRG GOVERNMENT SOLUTI | | 17,367.75 | NA | NA | 0.00 |
| | FOX/DHS | | 0.00 | NA | NA | 0.00 |
| | FRANK PARSONS INC | | 2,671.20 | NA | NA | 0.00 |
| | Frantz Bazile | | 30,000.00 | NA | NA | 0.00 |
| | FRED C. JOHNSON CO., INC | | 186.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FREIGHT DRIVERS LOCAL UNI BENEFIT FUNDS | | 11,190.03 | NA | NA | 0.00 |
| | FREIGHTQUOTE.COM, INC. | | 1,955.34 | NA | NA | 0.00 |
| | Fulbright Assoc | | 0.00 | NA | NA | 0.00 |
| | Furniture Solutions Group | | 0.00 | NA | NA | 0.00 |
| | FURNITURE SOLUTIONS GROUP | | 0.00 | NA | NA | 0.00 |
| | FYI FINGERPRINTS | | 1,026.00 | NA | NA | 0.00 |
| | G.T. DAVIS HANDYWORKS | | 7,365.44 | NA | NA | 0.00 |
| | Garvey Shubert Barer | | 0.00 | NA | NA | 0.00 |
| | GE HEALTHCARE BIO-SCIENCE | | 48,733.56 | NA | NA | 0.00 |
| | GEARHARTS MVOING & STORAG | | 8,542.83 | NA | NA | 0.00 |
| | General Dynamics | | 0.00 | NA | NA | 0.00 |
| | General Electric | | 0.00 | NA | NA | 0.00 |
| | Generic Pharmaceutical | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GENERIC PHARMACEUTICAL ASSOC | | 0.00 | NA | NA | 0.00 |
| | GEORGIA DEPT OF REVENUE | | 850.89 | NA | NA | 0.00 |
| | GEORGIA-PACIFIC CORP | | 5,908.65 | NA | NA | 0.00 |
| | GERWIN CONSTRUCTION LLC | | 90,427.00 | NA | NA | 0.00 |
| | Gilbert, LLP | | 0.00 | NA | NA | 0.00 |
| | Gilbert, LLP | | 0.00 | NA | NA | 0.00 |
| | GOODWILL OF CENTRAL VIRGI | | 813.75 | NA | NA | 0.00 |
| | GRACE CONTROLS | | 450.00 | NA | NA | 0.00 |
| | Grace Covenant Church | | 0.00 | NA | NA | 0.00 |
| | GRADUATE MANAGEMENT | | 0.00 | NA | NA | 0.00 |
| | GRADUATE MANAGEMENT | | 0.00 | NA | NA | 0.00 |
| | GRADUATE MANAGEMENT ADMISSION | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Graduate Mgmt Admission | | 0.00 | NA | NA | 0.00 |
| | GRANDIZIO,WILKINS,LITTLE & MATTHEWS, LLP | | 54,943.00 | NA | NA | 0.00 |
| | GREATER SYRACUSE M/S CO, | | 40,046.27 | NA | NA | 0.00 |
| | GREATER WASHINGTON BOARD OF TRADE | | 6,250.00 | NA | NA | 0.00 |
| | GUARDIAN REALTY | | 312.00 | NA | NA | 0.00 |
| | H&R CONTRACTORS INC | | 780.00 | NA | NA | 0.00 |
| | HACR | | 400.00 | NA | NA | 0.00 |
| | HALE TRAILER | | 4,411.19 | NA | NA | 0.00 |
| | HALO BRANDED SOLUTIONS IN | | 1,518.21 | NA | NA | 0.00 |
| | HAMILTON ROBOTICS | | 3,305.00 | NA | NA | 0.00 |
| | Hanover Research Council | | 0.00 | NA | NA | 0.00 |
| | HANOVER UNIFORM COMPANY | | 1,193.62 | NA | NA | 0.00 |
| | Harbinger Strategies | | 2,099.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HARRIS MECHANICAL SERVICE | | 206.00 | NA | NA | 0.00 |
| | HARRY WILHELM & COMPANY | | 374,394.10 | NA | NA | 0.00 |
| | Hart Gibbs & Karp | | 0.00 | NA | NA | 0.00 |
| | HART MOVING AND STORAGE | | 1,682.25 | NA | NA | 0.00 |
| | HAYMAKER TECHNOLOGIES | | 11,552.51 | NA | NA | 0.00 |
| | HENNINGSEN REED ELECTRIC | | 9,825.00 | NA | NA | 0.00 |
| | HENRICKSEN | | 877.78 | NA | NA | 0.00 |
| | HFS/Hay Adams Hotel | | 0.00 | NA | NA | 0.00 |
| | HILLDRUP COMPANIES | | 17,109.29 | NA | NA | 0.00 |
| | HILL'S VAN SERVICE OF NORTH FLORIDA, INC. | | 272.31 | NA | NA | 0.00 |
| | Hilton Hotels | | 0.00 | NA | NA | 0.00 |
| | Hilton Virginia Beach Ocean front | | 0.00 | NA | NA | 0.00 |
| | HIRERIGHT, LLC | | 8,586.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | History Net | | 0.00 | NA | NA | 0.00 |
| | HM CRAGG/ASH BATTERY SYST | | 9,903.18 | NA | NA | 0.00 |
| | HOME DEPOT CREDIT SERVICE | | 802.81 | NA | NA | 0.00 |
| | Howard Cty Library | | 0.00 | NA | NA | 0.00 |
| | Howard Cty Library | | 0.00 | NA | NA | 0.00 |
| | HPG INTERNATIONAL | | 658.00 | NA | NA | 0.00 |
| | Hughes | | 0.00 | NA | NA | 0.00 |
| | HUMPHREY RICH/HYATT CAP HILL | | 0.00 | NA | NA | 0.00 |
| | HUMPHREY RICH/MAYFFLOWER MEZZ | | 0.00 | NA | NA | 0.00 |
| | Hunton Williams | | 0.00 | NA | NA | 0.00 |
| | IAPAC (Int'l Assn of Physicians) | | 0.00 | NA | NA | 0.00 |
| | IBM CORPORATION | | 803.75 | NA | NA | 0.00 |
| | ICF | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ICF CONSULTING GROUP, INC. | | 0.00 | NA | NA | 0.00 |
| | ILLUMINA, INC. | | 26,563.00 | NA | NA | 0.00 |
| | IMPACT OFFICE | | 8,260.69 | NA | NA | 0.00 |
| | Industrial Bank | | 0.00 | NA | NA | 0.00 |
| | INFOSHRED,LLC | | 205.00 | NA | NA | 0.00 |
| | Inn Vision Design | | 0.00 | NA | NA | 0.00 |
| | Inova | | 0.00 | NA | NA | 0.00 |
| | INOVA FAIRFAX HOSPITAL | | 0.00 | NA | NA | 0.00 |
| | INOVA Hospital | | 0.00 | NA | NA | 0.00 |
| | Inst for Global Environment | | 0.00 | NA | NA | 0.00 |
| | INTEK AUTO LEASING, INC. | | 1,092.90 | NA | NA | 0.00 |
| | INTELLICOM, INC | | 7,119.65 | NA | NA | 0.00 |
| | INTELLIVERSE | | 293.51 | NA | NA | 0.00 |
| | International Limo Service | | 0.00 | NA | NA | 0.00 |
| | INTERNATIONAL LIMOUSINE S | | 1,257.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNATIONAL MOVING & WA | | 5,612.50 | NA | NA | 0.00 |
| | INTERNATIONAL PAPER | | 400.00 | NA | NA | 0.00 |
| | INTERSTATE WORLDWIDE RELO | | 13,715.00 | NA | NA | 0.00 |
| | INTERWORLD CLEANING INC | | 3,533.75 | NA | NA | 0.00 |
| | IRON MOUNTAIN | | 754.95 | NA | NA | 0.00 |
| | IRONMARK | | 1,782.80 | NA | NA | 0.00 |
| | Irving Burton & Assoc | | 12,055.32 | NA | NA | 0.00 |
| | ISAAC HUNTER HOSPITALITY | | 1,290.00 | NA | NA | 0.00 |
| | ISLAND MOVERS INC | | 877.80 | NA | NA | 0.00 |
| | J.C. EHRLICH CO INC | | 184.00 | NA | NA | 0.00 |
| | J.W. RECORDS MANAGEMENT | | 112.00 | NA | NA | 0.00 |
| | JACQUELINE ARMSTRONG | | 120.00 | NA | NA | 0.00 |
| | JBG COMPANIES | | 402.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JEI, CORPORATE SERVICES | | 46,049.34 | NA | NA | 0.00 |
| | JHM HOTELS | | 1,160.00 | NA | NA | 0.00 |
| | JL TREE SERVICE INC | | 3,776.00 | NA | NA | 0.00 |
| | JLL - RITZ/MARRIOTT DULLES | | 0.00 | NA | NA | 0.00 |
| | JLL/Leidos | | 0.00 | NA | NA | 0.00 |
| | JLL/MITRE | | 0.00 | NA | NA | 0.00 |
| | JOBONE | | 684.00 | NA | NA | 0.00 |
| | JOHN DEBES, STIS | | 762.00 | NA | NA | 0.00 |
| | JOHN R WEST | | 0.00 | NA | NA | 0.00 |
| | JOHNSON CRANE SERVICE INC | | 1,280.22 | NA | NA | 0.00 |
| | JOINT RESEARCH & DEVELOPMENT | | 0.00 | NA | NA | 0.00 |
| | Joint Research & Development | | 0.00 | NA | NA | 0.00 |
| | Kettering Baptist Church | | 3,119.50 | NA | NA | 0.00 |
| | KGM LLC | | 21,812.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KGO | | 6,959.94 | NA | NA | 0.00 |
| | KING'S MOVING & STORAGE C | | 1,806.00 | NA | NA | 0.00 |
| | Kiplinger | | 0.00 | NA | NA | 0.00 |
| | KIRKLAND & ELLIS | | 150.00 | NA | NA | 0.00 |
| | KITTS TRANSFER AND STORAG | | 1,440.00 | NA | NA | 0.00 |
| | KODIAK SHREDDING | | 935.00 | NA | NA | 0.00 |
| | KRESS EMPLOYMENT SCREENIN | | 13,236.68 | NA | NA | 0.00 |
| | KRONOS | | 12,093.45 | NA | NA | 0.00 |
| | L.A. LEWIS INC MOVING & STORAGE | | 200.00 | NA | NA | 0.00 |
| | LABOR READY NORTHEAST INC | | 11,228.22 | NA | NA | 0.00 |
| | LABOR READY SOUTHWEST | | 16,981.31 | NA | NA | 0.00 |
| | LANE BALANCE SYSTEMS | | 31,713.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Laurence Street Industry (notice only) | | 0.00 | NA | NA | 0.00 |
| | LAW FIRM VENDORS ASSOCIAT | | 7,500.00 | NA | NA | 0.00 |
| | LAW OFF OF JANET EVELAND CHARTERED | | 10,794.00 | NA | NA | 0.00 |
| | Law Office of Kenneth Feinberg | | 0.00 | NA | NA | 0.00 |
| | LAW OFFICE OF PHILIP STEIN | | 0.00 | NA | NA | 0.00 |
| | LAWRENCE STREET INDUSTRIE | | 42,655.05 | NA | NA | 0.00 |
| | Lawrence Street Industry, LLC | | 42,655.05 | NA | NA | 0.00 |
| | LEATHER AND VINYL MD | | 720.56 | NA | NA | 0.00 |
| | Legg Mason | | 0.00 | NA | NA | 0.00 |
| | Leidos | | 0.00 | NA | NA | 0.00 |
| | LEIVAS CONTRACTOR INC. | | 52,159.64 | NA | NA | 0.00 |
| | LENNY'S TOWING | | 240.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LIBERTY MOVING AND STORAG | | 1,287.50 | NA | NA | 0.00 |
| | Life Technologies | | 0.00 | NA | NA | 0.00 |
| | LIFE TECHNOLOGIES c/o BANK OF AMERICA | | 8,836.00 | NA | NA | 0.00 |
| | LISA VIOLI | | 766.86 | NA | NA | 0.00 |
| | LIVING SOCIAL | | 2,670.09 | NA | NA | 0.00 |
| | LONE STAR SHREDDING | | 585.00 | NA | NA | 0.00 |
| | LONG AND FOSTER | | 1,545.21 | NA | NA | 0.00 |
| | Loretta Kane | | 0.00 | NA | NA | 0.00 |
| | Lourdes Swann | | 0.00 | NA | NA | 0.00 |
| | LYTLE EAP PARTNERS | | 2,588.88 | NA | NA | 0.00 |
| | MALVERN INSTRUMENTS, INC | | 5,440.00 | NA | NA | 0.00 |
| | Mark Fulchino (transhealth) | | 0.00 | NA | NA | 0.00 |
| | MARYLAND INDUSTRIAL TRUCK | | 13,300.89 | NA | NA | 0.00 |
| | MARYLAND MOTOR TRUCK ASSO | | 2,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MAYFLOWER TRANSIT, LLC | | 2,513.50 | NA | NA | 0.00 |
| | MCCAHAN BODY CO., INC. | | 495.45 | NA | NA | 0.00 |
| | MCI COMM SERVICE | | 158.46 | NA | NA | 0.00 |
| | Md Auto Dealer | | 0.00 | NA | NA | 0.00 |
| | MD Horse Breeders Assoc. | | 4,762.50 | NA | NA | 0.00 |
| | MD Pharmacist Assoc. | | 0.00 | NA | NA | 0.00 |
| | Medical Office Properties | | 0.00 | NA | NA | 0.00 |
| | MEDICAL OFFICE PROPERTIES | | 0.00 | NA | NA | 0.00 |
| | Medifast | | 0.00 | NA | NA | 0.00 |
| | MEGA CORP LOGISTICS | | 45,031.00 | NA | NA | 0.00 |
| | MEPT COURT TOWER LLC | | 350.00 | NA | NA | 0.00 |
| | MERGENTHALER TRANSFER | | 156,334.63 | NA | NA | 0.00 |
| | MESA MOVING & STORAGE | | 7,557.35 | NA | NA | 0.00 |
| | METLIFE | | 23,478.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metro Facilities / Mount Zion Baptist | | 0.00 | NA | NA | 0.00 |
| | MICHAEL LEIFMAN C/O GE PO | | 25.00 | NA | NA | 0.00 |
| | MILLER & CO. | | 0.00 | NA | NA | 0.00 |
| | Milton Eisenhower Foundation | | 0.00 | NA | NA | 0.00 |
| | Mont. County Government | | 0.00 | NA | NA | 0.00 |
| | Mont. County Historical | | 0.00 | NA | NA | 0.00 |
| | Morgan Lewis | | 0.00 | NA | NA | 0.00 |
| | Morrison & Foerster | | 0.00 | NA | NA | 0.00 |
| | Morrison & Foerster | | 0.00 | NA | NA | 0.00 |
| | MULTICORP CO | | 2,258.77 | NA | NA | 0.00 |
| | MUTUAL OF OMAHA | | 10,826.07 | NA | NA | 0.00 |
| | N & N CONTRACTORS | | 550.00 | NA | NA | 0.00 |
| | NACHAT GHANEM OII-S | | 1,340.05 | NA | NA | 0.00 |
| | NANOSTRING TECHNOLOGIES | | 3,650.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | National Assn of Independent Schools | | 0.00 | NA | NA | 0.00 |
| | NATIONAL ASSOCIATION FOR INFORMATION DESTRUCTION | | 250.00 | NA | NA | 0.00 |
| | National Healthy Start Association | | 0.00 | NA | NA | 0.00 |
| | National Institute of Health | | 0.00 | NA | NA | 0.00 |
| | National Spine | | 0.00 | NA | NA | 0.00 |
| | NATIONAL TECHNOLOGIES | | 300.00 | NA | NA | 0.00 |
| | Nat'l Assn of Manufacturers | | 125.00 | NA | NA | 0.00 |
| | Nat'l Association of Conservation Districts | | 0.00 | NA | NA | 0.00 |
| | Nat'l Association of Conservation Districts | | 0.00 | NA | NA | 0.00 |
| | Navigant | | 0.00 | NA | NA | 0.00 |
| | NAVY LEAGUE OF THE UNITED | | 575.40 | NA | NA | 0.00 |
| | NEOSHRED | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEWPORT HOSP/HYATT BLACKSBURG | | 0.00 | NA | NA | 0.00 |
| | NEXTERA ENERGY SERVICES | | 1,093.22 | NA | NA | 0.00 |
| | NEXTLOGICAL BENEFIT STRAT | | 39,480.00 | NA | NA | 0.00 |
| | Nextlogik | | 0.00 | NA | NA | 0.00 |
| | Niles Bolton Associates, Inc. | | 0.00 | NA | NA | 0.00 |
| | Noblis | | 0.00 | NA | NA | 0.00 |
| | NOREAST CAPITAL CORPORATI | | 258.00 | NA | NA | 0.00 |
| | NORTHLAKE C LP | | 162,857.89 | NA | NA | 0.00 |
| | NOVA LABEL CO INC | | 5,253.07 | NA | NA | 0.00 |
| | NOVA SHREDDING LLC | | 65.00 | NA | NA | 0.00 |
| | NVA Title - Hazelwood | | 0.00 | NA | NA | 0.00 |
| | NVA TITLE, INC /C HAZELWOOD JR | | 0.00 | NA | NA | 0.00 |
| | OCCUPATIONAL HEALTH CENTE | | 849.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OFFICE DEPOT | | 778.82 | NA | NA | 0.00 |
| | OFFICE OF TAX & REVENUE | | 65.00 | NA | NA | 0.00 |
| | OHIO MOBILE SHREDDING | | 45.31 | NA | NA | 0.00 |
| | OPPORTUNITY CENTER INC | | 50.00 | NA | NA | 0.00 |
| | Organization of Autism | | 0.00 | NA | NA | 0.00 |
| | ORKIN PEST CONTROL | | 1,389.00 | NA | NA | 0.00 |
| | OrthoBethesda | | 0.00 | NA | NA | 0.00 |
| | OTJ ARCHITECTS, INC. | | 16,239.24 | NA | NA | 0.00 |
| | OUTSOURCEIT | | 3,500.00 | NA | NA | 0.00 |
| | PA DEPARTMENT OF REVENUE | | 56.84 | NA | NA | 0.00 |
| | PATAPSCO SPRING | | 800.00 | NA | NA | 0.00 |
| | PBS | | 0.00 | NA | NA | 0.00 |
| | PBS SURPLUS | | 0.00 | NA | NA | 0.00 |
| | PC CONNECTION SALES CORP | | 1,780.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pence Law Library WCL (American University) | | 0.00 | NA | NA | 0.00 |
| | Penn Schoen Berland | | 0.00 | NA | NA | 0.00 |
| | Pension Benefit Guaranty Corporation | | 0.00 | NA | NA | 0.00 |
| | Penske | | 0.00 | NA | NA | 0.00 |
| | PERKINELMER HEALTH SCIENC | | 23,240.00 | NA | NA | 0.00 |
| | PERSEUS WASHINGTON BUSINESS INVESTMENTS LLC | | 432,830.65 | NA | NA | 0.00 |
| | PETITBON ALARM COMPANY | | 1,447.61 | NA | NA | 0.00 |
| | Philip Stein | | 0.00 | NA | NA | 0.00 |
| | PICKENS-KANE | | 13,421.18 | NA | NA | 0.00 |
| | PIONEER CONTRACT SER.,INC | | 594.00 | NA | NA | 0.00 |
| | PIRANHA PAPER SHREDDING | | 176.00 | NA | NA | 0.00 |
| | PITNEY BOWES GLOBAL FIN S | | 5,910.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PITNEY BOWES INC | | 329.63 | NA | NA | 0.00 |
| | PITNEY BOWES PURCHASE POW | | 6,118.24 | NA | NA | 0.00 |
| | PLANES MOVING & STORAGE | | 2,465.06 | NA | NA | 0.00 |
| | PNC BANK COMMERCIAL LOAN OPERATION | | 17,148.26 | NA | NA | 0.00 |
| | POTOMAC EDISON | | 189.50 | NA | NA | 0.00 |
| | PREPASS | | 12,143.52 | NA | NA | 0.00 |
| | PRIMESCAPE | | 200.00 | NA | NA | 0.00 |
| | PRINCE GEORGE'S COUNTY,MD | | 73,699.30 | NA | NA | 0.00 |
| | PROLOGIS | | 8,956.07 | NA | NA | 0.00 |
| | PROLOGIS | | 9,864.89 | NA | NA | 0.00 |
| | PROMEGA CORPORATION | | 205.40 | NA | NA | 0.00 |
| | Prometric | | 0.00 | NA | NA | 0.00 |
| | PROPANE TAXI | | 614.08 | NA | NA | 0.00 |
| | PROSHRED SECURITY | | 202.95 | NA | NA | 0.00 |
| | PROSHRED SECURITY | | 40.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PROVEN MANAGEMENT, LLC | | 27,089.80 | NA | NA | 0.00 |
| | Proven Management-NPS | | 0.00 | NA | NA | 0.00 |
| | PSA INSURANCE & FINANCIAL | | 3,168.00 | NA | NA | 0.00 |
| | Publish America | | 0.00 | NA | NA | 0.00 |
| | Publish America | | 0.00 | NA | NA | 0.00 |
| | PURPLE COMMUNICATIONS, IN | | 736.00 | NA | NA | 0.00 |
| | QGA PUBLIC AFFAIRS | | 0.00 | NA | NA | 0.00 |
| | Quantum Corp | | 0.00 | NA | NA | 0.00 |
| | QUANTUM CORP | | 0.00 | NA | NA | 0.00 |
| | QUARLES FUEL NETWORK | | 9,615.47 | NA | NA | 0.00 |
| | R. Ferrara | | 0.00 | NA | NA | 0.00 |
| | RAY STOKES, PETTY CASH CU | | 479.96 | NA | NA | 0.00 |
| | Raytheon | | 0.00 | NA | NA | 0.00 |
| | RCM&D, INC. | | 142,829.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RECONFIGURATIONS LLC | | 30,243.65 | NA | NA | 0.00 |
| | REMINGTON HOTEL CORPORATION | | 0.00 | NA | NA | 0.00 |
| | REPUBLIC SERVICES OF IOWA | | 50.95 | NA | NA | 0.00 |
| | RESOLUTION ECONOMICS GROU | | 62.50 | NA | NA | 0.00 |
| | RE-STREAM | | 3,864.23 | NA | NA | 0.00 |
| | RESURFACE INC | | 9,262.50 | NA | NA | 0.00 |
| | REVENUE DIVISION | | 52.91 | NA | NA | 0.00 |
| | RITZ CARLTON | | 0.00 | NA | NA | 0.00 |
| | RLTV | | 0.00 | NA | NA | 0.00 |
| | ROAD SERVICE EXPRESS, LLC | | 4,659.09 | NA | NA | 0.00 |
| | Roe Evolution | | 0.00 | NA | NA | 0.00 |
| | ROTH STAFFING COMPANIES | | 4,892.62 | NA | NA | 0.00 |
| | RSI ENTERPRISES INC | | 314.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RYDER TRANSPORTATION SERV | | 4,938.08 | NA | NA | 0.00 |
| | S&C INSTALLATION SERVICES | | 6,560.00 | NA | NA | 0.00 |
| | SAIC 6500 Kane Way COX BU | | 0.00 | NA | NA | 0.00 |
| | SAN JOSE STATE UNIVERSITY | | 2,885.00 | NA | NA | 0.00 |
| | Satellite Business News | | 0.00 | NA | NA | 0.00 |
| | SATELLITE BUSINESS NEWS | | 0.00 | NA | NA | 0.00 |
| | SCHNEIDER NATIONAL, INC | | 1,294.34 | NA | NA | 0.00 |
| | SEARS HOME IMPROVEMENTS | | 3,794.45 | NA | NA | 0.00 |
| | SECURE ECO SHRED LLC | | 104.22 | NA | NA | 0.00 |
| | SECURE MEDICAL CARE | | 470.00 | NA | NA | 0.00 |
| | Security Plus FCU | | 0.00 | NA | NA | 0.00 |
| | SECURITY SPECIALIST INC | | 238.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SELECT COMMERICAL SERVICE | | 868.00 | NA | NA | 0.00 |
| | SELECT VAN & STORAGE | | 345.00 | NA | NA | 0.00 |
| | Seyfarth & Shaw | | 0.00 | NA | NA | 0.00 |
| | SHENTEL | | 4,956.72 | NA | NA | 0.00 |
| | SHRED INSTEAD | | 90.00 | NA | NA | 0.00 |
| | SHRED RIGHT | | 374.40 | NA | NA | 0.00 |
| | SHRED-IT USA | | 258.14 | NA | NA | 0.00 |
| | SHRED-IT USA | | 106.89 | NA | NA | 0.00 |
| | SHRED-IT USA - NEW YORK | | 417.50 | NA | NA | 0.00 |
| | Shulman, Rogers, Gandal, Pordy | | 919.25 | NA | NA | 0.00 |
| | SHUMAKER FURNTIURE SERVIC | | 595.00 | NA | NA | 0.00 |
| | SMITH & DOWNEY | | 671.50 | NA | NA | 0.00 |
| | SMITH DRAY LINE & STORAGE | | 12,277.20 | NA | NA | 0.00 |
| | SMITH GROUP, JJR | | 2,211.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SMITH MECHANICAL | | 3,589.20 | NA | NA | 0.00 |
| | Snyder & Snyder | | 0.00 | NA | NA | 0.00 |
| | SOUTH BAY DOCUMENT DESTUC | | 45.00 | NA | NA | 0.00 |
| | Space Telescope | | 0.00 | NA | NA | 0.00 |
| | SPACESAVER INTERIORS | | 92,049.38 | NA | NA | 0.00 |
| | Sparkle/Homewood Ballpark Square | | 0.00 | NA | NA | 0.00 |
| | SPECTRUM TRANSPORTATION S | | 1,669.70 | NA | NA | 0.00 |
| | SPRINT | | 116.85 | NA | NA | 0.00 |
| | Squared Communications | | 0.00 | NA | NA | 0.00 |
| | SRS TECHNOLOGIES | | 0.00 | NA | NA | 0.00 |
| | SRS Technologies | | 0.00 | NA | NA | 0.00 |
| | Starr Center-Prepaid for 7 yrs | | 0.00 | NA | NA | 0.00 |
| | STEALTH SHREDDING INC | | 252.00 | NA | NA | 0.00 |
| | STEVENSON TRANSFER INC | | 2,388.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STROUD GROUP/PIER HOTEL | | 0.00 | NA | NA | 0.00 |
| | SULLIVAN MOVING & STORAGE | | 27,799.00 | NA | NA | 0.00 |
| | SUNBELT RENTALS | | 16,630.65 | NA | NA | 0.00 |
| | SUNG CHO | | 1,085.00 | NA | NA | 0.00 |
| | SUNSET TRANSPORTATION | | 723.00 | NA | NA | 0.00 |
| | Sylvan | | 0.00 | NA | NA | 0.00 |
| | T&N VAN SERVICE | | 2,665.00 | NA | NA | 0.00 |
| | T2 HOLDINGS, LLC | | 320.00 | NA | NA | 0.00 |
| | TASC | | 852.60 | NA | NA | 0.00 |
| | TASCO | | 790.38 | NA | NA | 0.00 |
| | TECAN US, INC | | 7,653.47 | NA | NA | 0.00 |
| | TED'S TOWING SERVICE INC | | 398.00 | NA | NA | 0.00 |
| | TELADOC INC. | | 5,860.80 | NA | NA | 0.00 |
| | TELCOBUY | | 37,880.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TELEDYNE INSTRUMENTS, INC | | 1,440.00 | NA | NA | 0.00 |
| | TENNESSEE COMMERCIAL WARE | | 975.00 | NA | NA | 0.00 |
| | TERMINIX PROCESSING CENTE | | 336.00 | NA | NA | 0.00 |
| | TEXAS MOVING CO, INC. | | 29,143.00 | NA | NA | 0.00 |
| | THALHIMER | | 245.40 | NA | NA | 0.00 |
| | The Barbara Bush Foundation | | 0.00 | NA | NA | 0.00 |
| | The Bead Museum | | 0.00 | NA | NA | 0.00 |
| | THE BOWMAN GROUP | | 38,609.68 | NA | NA | 0.00 |
| | THE BOWMAN GROUP, LLP | | 38,609.68 | NA | NA | 0.00 |
| | The Brookings Institute | | 0.00 | NA | NA | 0.00 |
| | THE ECONOMIC CLUB OF | | 2,050.00 | NA | NA | 0.00 |
| | The Kane Company | | 0.00 | NA | NA | 0.00 |
| | THE NEW HAVEN COMPANIES | | 26,304.60 | NA | NA | 0.00 |
| | THE SHRED AUTHORITY | | 105.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE TAURI GROUP | | 650.00 | NA | NA | 0.00 |
| | The Washington Monthly | | 0.00 | NA | NA | 0.00 |
| | THE WORLD BANK | | 0.00 | NA | NA | 0.00 |
| | THERMO ELECTRON NORTH AME | | 1,400.00 | NA | NA | 0.00 |
| | THYSSENKRUPP ELEVATOR COR | | 1,572.44 | NA | NA | 0.00 |
| | TITAN MOBILE SHREDDING | | 980.00 | NA | NA | 0.00 |
| | TOTAL QUALITY LOGISTICS | | 220.04 | NA | NA | 0.00 |
| | TOURNAMENT PLAYERS CLUB | | 1,064.24 | NA | NA | 0.00 |
| | TRADEMASTERS SERVICE, INC | | 1,234.00 | NA | NA | 0.00 |
| | TRAILER N TRACTOR, INC | | 39,927.11 | NA | NA | 0.00 |
| | TRAN'S FURNITURE REPAIR | | 250.00 | NA | NA | 0.00 |
| | TRANSFORCE INC | | 23,876.79 | NA | NA | 0.00 |
| | TRANSWESTERN | | 2,497.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TREASURER, COMMONWEALTH O | | 69.26 | NA | NA | 0.00 |
| | TYCO INTEGRATED SECURITY | | 592.59 | NA | NA | 0.00 |
| | United Communications Group | | 0.00 | NA | NA | 0.00 |
| | United Nations Foundation | | 0.00 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE | | 1,933.09 | NA | NA | 0.00 |
| | UNITED STATES TREASURY | | 1,956.92 | NA | NA | 0.00 |
| | UNIWEST CONSTRUCTION | | 490.27 | NA | NA | 0.00 |
| | US Green Building - Attic Stock | | 0.00 | NA | NA | 0.00 |
| | US Green Building - Regular | | 0.00 | NA | NA | 0.00 |
| | V.J. MARRIAN TRUCKING COR | | 564.60 | NA | NA | 0.00 |
| | VALLEY RELOCATION & STORA | | 39,882.99 | NA | NA | 0.00 |
| | Vanda Pharmaceuticals | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VANGEL PAPER INC. | | 170.50 | NA | NA | 0.00 |
| | VANGUARD CLEANING SYSTEM | | 662.00 | NA | NA | 0.00 |
| | VENABLE LLP | | 1,632.08 | NA | NA | 0.00 |
| | VERIZON | | 11,772.22 | NA | NA | 0.00 |
| | VERIZON | | 636.67 | NA | NA | 0.00 |
| | Verizon-customer# 13910 | | 0.00 | NA | NA | 0.00 |
| | VICTORY PACKAGING | | 72,077.41 | NA | NA | 0.00 |
| | VIRGINIA NATURAL GAS INC | | 283.85 | NA | NA | 0.00 |
| | VIRGINIA WASTE SERVICES I | | 55.00 | NA | NA | 0.00 |
| | VISTA COMMUNICATIONS | | 16,375.89 | NA | NA | 0.00 |
| | VIVA CAPITAL FUNDING INC. | | 6,067.60 | NA | NA | 0.00 |
| | VMT | | 0.00 | NA | NA | 0.00 |
| | W HOTEL WASHINGTON DC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WAKEFIELD MOVING & STORAG | | 2,880.00 | NA | NA | 0.00 |
| | Walker Dunlop | | 0.00 | NA | NA | 0.00 |
| | WALKER DUNLOP | | 0.00 | NA | NA | 0.00 |
| | WASHINGTON GAS | | 10,639.50 | NA | NA | 0.00 |
| | WASHRITE, INC. | | 3,042.50 | NA | NA | 0.00 |
| | WASTE CONNECTIONS | | 27.58 | NA | NA | 0.00 |
| | WASTE MANAGEMENT | | 29,078.50 | NA | NA | 0.00 |
| | WEGMAN COMPANY | | 13,216.00 | NA | NA | 0.00 |
| | WELESKI TRANSFER INC | | 88,995.29 | NA | NA | 0.00 |
| | WELLS FARGO EQUIPMENT FIN | | 36,993.88 | NA | NA | 0.00 |
| | WELLS FARGO FINANCIAL | | 3,368.04 | NA | NA | 0.00 |
| | WESTERN PEST SERVICES | | 153.00 | NA | NA | 0.00 |
| | WILLARD INTERNATIONAL HOTEL | | 0.00 | NA | NA | 0.00 |
| | WILLARD PACKAGING CO | | 1,328.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILLIAM B. MEYER, INC. | | 8,757.65 | NA | NA | 0.00 |
| | Wireless Ventures D-rock | | 0.00 | NA | NA | 0.00 |
| | Workflow- Email | | 0.00 | NA | NA | 0.00 |
| | WSSC | | 696.41 | NA | NA | 0.00 |
| | WWIV KDC, LLC | | 568,595.35 | NA | NA | 0.00 |
| | XTRA LEASE | | 100.00 | NA | NA | 0.00 |
| | YORK ROOFING | | 855.00 | NA | NA | 0.00 |
| | Zeta | | 0.00 | NA | NA | 0.00 |
| | ZINSSER NORTH AMERICA, IN | | 20,000.00 | NA | NA | 0.00 |
| 11 | 8651 Oakleigh Road | 7100-000 | NA | 87,414.90 | 87,414.90 | 0.00 |
| 21 | A. Santini Storage Co. | 7100-000 | NA | 16,806.58 | 16,806.58 | 0.00 |
| 1 | American Geophysical Union | 7100-000 | NA | 11,932.00 | 11,932.00 | 0.00 |
| 19 | Bowman Trailer Leasing | 7100-000 | NA | 40,654.95 | 40,654.95 | 0.00 |
| 5 | Capitol North American | 7100-000 | NA | 2,126.54 | 2,126.54 | 0.00 |
| 27-1 | Chris Cox | 7100-000 | NA | 2,995.15 | 0.00 | 0.00 |
| 27-2 | Chris Cox | 7100-000 | NA | 9,118.30 | 9,118.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | Intellicom, Inc | 7100-000 | NA | 89,875.00 | 89,875.00 | 0.00 |
| 15B | Internal Revenue Service | 7100-000 | NA | 22,952.15 | 22,952.15 | 0.00 |
| 28 | Jones Lang Lasalle Americas, Inc. | 7100-000 | NA | 28,036.17 | 28,036.17 | 0.00 |
| 4 | Mesa Moving And Storage | 7100-000 | NA | 8,173.39 | 8,173.39 | 0.00 |
| 2 | Nova Label Co Inc. | 7100-000 | NA | 5,253.07 | 5,253.07 | 0.00 |
| 18 | Pamela Privitera | 7100-000 | NA | 1,364.95 | 1,364.95 | 0.00 |
| 23C | Pension Benefit Guaranty Corporation | 7100-000 | NA | 69,862.00 | 69,862.00 | 0.00 |
| 24 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 1,738,632.50 | 1,738,632.50 | 0.00 |
| 25 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 5,382,182.00 | 5,382,182.00 | 0.00 |
| 16 | Prologis | 7100-000 | NA | 5,172.60 | 5,172.60 | 0.00 |
| 17 | Prologis-A4 Md I Business Trust | 7100-000 | NA | 18,820.96 | 18,820.96 | 0.00 |
| 10 | Protection One | 7100-000 | NA | 2,813.85 | 2,813.85 | 0.00 |
| 7B | Ronald Meliker | 7100-000 | NA | 245,713.03 | 245,713.03 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | Shulman Rogers Gandal Pordy & Ecker, Pa | 7100-000 | NA | 919.00 | 919.00 | 0.00 |
| 3 | Spacesaver Systems, Inc. | 7100-000 | NA | 92,049.38 | 92,049.38 | 0.00 |
| 8 | Sung Kil Cho | 7100-000 | NA | 4,853.00 | 4,853.00 | 0.00 |
| 12-2 | The Maryland Horse Breeders Association, Inc. | 7100-000 | NA | 9,525.00 | 9,525.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $6,260,817.74 | $7,897,246.47 | $7,894,251.32 | $0.00 |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-26673 | RAG | Judge: | Robert A. Gordon | Trustee Name: | Monique D. Almy, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Office Movers, Inc. | | | | Date Filed (f) or Converted (c): | 12/22/2016 (f) |
| | | | | | 341(a) Meeting Date: | 01/23/2017 |
| For Period Ending: | 08/03/2021 | | | | Claims Bar Date: | 03/27/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Bank Account - The Kane Company | 0.00 | 0.00 | | 0.00 | FA |
| 2.  Bank Account - The Kane Company | 0.00 | 0.00 | | 0.00 | FA |
| 3.  Bank Account - The Kane Company | 0.00 | 0.00 | | 0.00 | FA |
| 4.  Security Deposit - Kane Way | 51,226.25 | 0.00 | | 0.00 | FA |
| 5.  Security Deposit - RCM&D - Collateral for Workers<br>Compensati | 1,932,933.04 | 0.00 | | 0.00 | FA |
| 6.  Security Deposit - Lanham Warehouse - Perseus | 440,000.00 | 0.00 | | 0.00 | FA |
| 7.  Security Deposit - Prince George's Loan | 1,500.00 | 0.00 | | 0.00 | FA |
| 8.  Security Deposit - Farrington Avenue - Alexandria | 38,469.93 | 0.00 | | 0.00 | FA |
| 9.  Security Deposit - UPS | 900.00 | 0.00 | | 0.00 | FA |
| 10.  Security Deposit - Dominion | 1,962.00 | 0.00 | | 0.00 | FA |
| 11.  Security Deposit - Pepco | 975.00 | 0.00 | | 0.00 | FA |
| 12.  Security Deposit - Northlake - Richmond | 21,559.41 | 0.00 | | 0.00 | FA |
| 13.  Accounts Receivable under 90 days | 4,942,436.67 | 2,602,436.67 | | 846,186.95 | FA |
| 14.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 15.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 16.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 17.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 18.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 19.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 20.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 21.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 22.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 23.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-26673 | RAG | Judge: | Robert A. Gordon | Trustee Name: | Monique D. Almy, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Office Movers, Inc. | | | | Date Filed (f) or Converted (c): | 12/22/2016 (f) |
| | | | | | 341(a) Meeting Date: | 01/23/2017 |
| For Period Ending: | 08/03/2021 | | | | Claims Bar Date: | 03/27/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 24.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 25.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 26.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 27.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 28.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 29.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 30.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 31.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 32.  Stocks and Interests in incorporated and unincorporated busi | Unknown | 0.00 | | 0.00 | FA |
| 33.  Office Equipment, furnishings and supplies | Unknown | 0.00 | | 0.00 | FA |
| 34.  Automobiles, trucks, trailers and other vehicles and accesso | Unknown | 0.00 | | 0.00 | FA |
| 35.  Note Receivable | 7,349,964.00 | 0.00 | | 0.00 | FA |
| 36.  Accounts Receivable | 990,631.62 | 0.00 | | 0.00 | FA |
| 37.  Assets of Kane Office Archives, LLC | 0.00 | 0.00 | | 0.00 | FA |
| 38.  Assets of Shredding business | 0.00 | 0.00 | | 0.00 | FA |
| 39.  Accounts Receivable - Not secured by PNC lien (u) | 0.00 | 11,500.00 | | 11,500.00 | FA |
| 40.  Bank Account - Office Movers, Inc. | 129,712.78 | 0.00 | | 0.00 | FA |
| 41.  Bank Account - Office Movers, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 42.  Accounts Receivable | 5,933,068.29 | 300,000.00 | | 300,000.00 | FA |
| 43.  Property and Equipment | 0.00 | 0.00 | | 235,818.00 | FA |
| 44.  Overpayment Refund - Georgia Pacific (u) | Unknown | 215.59 | | 215.59 | FA |
| 45.  Corporation Franchise Tax Refund from District of Columbia (u) | 0.00 | 65.23 | | 65.23 | FA |
| 46.  Credit Balance Refund from Verizon CRG (u) | 0.00 | 1,345.71 | | 1,345.71 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 16-26673 | RAG | Judge: | Robert A. Gordon | Trustee Name: | Monique D. Almy, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Office Movers, Inc. | | | | Date Filed (f) or Converted (c): | 12/22/2016 (f) |
| | | | | | 341(a) Meeting Date: | 01/23/2017 |
| For Period Ending: | 08/03/2021 | | | | Claims Bar Date: | 03/27/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 47.  Computershare reimbursement of surety and processing fees | 215.71 | 215.71 | | 215.71 | FA |
| 48.  Loral Space and Communications, Inc. Divident Payment (u) | 0.00 | 561.00 | | 561.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $21,835,554.70 | $2,916,339.91 | | $1,395,908.19 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

4/17 - The Debtors filed identical schedules in each of their cases which makes the reporting more complicated.  An order was entered 1/181/7 at docket 62 directing joint administration under 16-26665.  Trustee filed her Motion for Authority to Operate Debtors' Business on an Interim and Limited Basis on 1/18/17 to collect accounts receivable.  The Court entered an Order on 2/3/17 which directed funds be collected for the benefit of PNC Bank until it was paid in full.  All funds for A/R and sale of assets subject to their lien were to be deposited into a single account, swept weekly and remitted to PNC in accordance with that Order and reported under The Kane Company only, 16-26665.  As of 3/31/17, PNC was nearly paid in full.  Future collections will be for the benefit of the Estate.

In the first quarter of 2017, the Archive, Shredding and personalty were all sold.  The primary remaining asset is A/R.  The Trustee will review the Security Deposits applied by Perseus (item 6).  She will also investigate the cash deposit held by The Workers Compensation Program (item 5) now that the other assets are either liquidated or well on their way to being collected.

 4/2018 - Trustee is investigating additional assets, including a claim against Travelers for excess cash retention to settle pending Workman's Compensation Claims.  A $6,000,000 WARN Act Complaint has been filed against all of the Debtor entities.  This is a jointly administered case so a TFR cannot be filed until all cases are concluded.

6/20/18 - The WARN Act Complaint was settled, for $125,000, a fraction of the millions sought.  See 4/18 note.

12/18 - A/R has been exhaustively collected.  It is unlikely any further amounts will be collected from this asset.

4/2019 - Trustee is in negotiations with Travelers for the return of excess cash retained to secure payment of Workers' Compensation claims.  The Trustee expects this will be an asset only in the main Kane Co. case, but will look at whether any of the amounts were paid by the other related companies.

4/2019 - This is a jointly administered case so a TFR cannot be filed until all cases are concluded.

11/19 -  From January 1, 2003, until on or around the Petition Date, Travelers issued certain insurance policies to Debtors in various states, providing insurance for: (i) workers' compensation and employers' liability, (ii) automobile liability, (iii) general liability, and (iv) auto physical damage (collectively, "Travelers Policies"), and annually entered into an Insurance Program Agreement with its policyholders, including, specifically, that certain 2016 Travelers Insurance Program Agreement with Debtors (together with the Travelers Policies, the "Travelers Program").  As required by the Travelers Program, Debtors provided to Travelers (i) two letters of credit issued by PNC Bank totaling $1.6 million, which Travelers entirely drew down shortly after the Petition Date, (ii) $1,936,000 in cash collateral, and (iii) $60,000 in Loss Fund Deposits, all to back Debtors' obligations under the Travelers Program; therefore, on or around the Petition Date, Travelers possessed the total sum of $3,596,000 in collateral, some of which is property of the Estates ("Kane Monies"), subject to Travelers's secured claim.      Debtors ceased to operate as a going concern (and all employees were terminated) shortly before the Petition Date, thereby dramatically reducing Debtors' obligations under the Travelers Program.  On March 15, 2017, Travelers filed two proofs of claim (collectively, "Proofs of Claim"): (1) Claim 144 asserting (a) a secured claim of $1,996,000 (based on Travelers's possession of $1,936,000 in cash collateral and $60,000 in Loss Fund Deposits), and (b) an "unliquidated" unsecured claim; plus (2) an administrative claim for an "unliquidated" amount filed at Doc. 188, for which a deficiency notice was issued (and never cured) because Travelers failed to provide the required 21-day notice to creditors (see Doc. 189).  Travelers accepted $1,352,392 as the amount owed for unpaid invoices, which was satisfied by the Kane Monies held by Travelers.  The parties agreed, in order to avoid costly litigation on the issue and further delay to creditors, to allow Travelers to retain $375,000 for future obligations.  The balance was returned to the Estate.

2/20 - Trustee is reviewing the extensive POCs filed and working with the accountant on extremely complex tax returns.

Exhibit 8

| RE PROP # | 1  | -- | Account Number XXXXXX2424 |
|-----------|----|----|---------------------------|
| RE PROP # | 3  | -- | Account Number XXXX5732 |
| RE PROP # | 13 | -- | Under 90 days |
| RE PROP # | 35 | -- | Shareholder loan to pay S Corp taxes.  Shareholder to file personally. |
| RE PROP # | 36 | -- | Once PNC is paid in full, A/R will be collected and deposited to individual Debtors.  The Debtors did not differentiate assets between the different entities. |
| RE PROP # | 37 | -- | Assets of Kane Office Archives pursuant to the Asset Purchase Agreement attached to Document 95. Pursuant to Order dated 1/27/17, docket number 100 |
| RE PROP # | 39 | -- | Once PNC is paid in full, A/R will be collected and deposited to individual Debtors.  The Debtors did not differentiate assets between the different entities. |
| RE PROP # | 40 | -- | PNC, account number XXXXX2627 |
| RE PROP # | 41 | -- | PNC account no. XXXXXX1832.  Negative balance at time of filing, -2513.56 |
| RE PROP # | 42 | -- | Once PNC is paid in full, A/R will be collected and deposited to individual Debtors.  The Debtors did not differentiate assets between the different entities. |
| RE PROP # | 46 | -- | Refund from Verizon |

Initial Projected Date of Final Report (TFR): 12/31/2018          Current Projected Date of Final Report (TFR): 01/31/2021

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-26673

Case Name: Office Movers, Inc.

Trustee Name: Monique D. Almy, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6794

Checking

Exhibit 9

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/17 | 39 | W.B. Mason P.O. Box 111 59 Centre Street Brockton, MA 02303 | Accounts Receivable | 1221-000 | $11,500.00 | | $11,500.00 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $11,485.00 |
| 03/07/17 | 101 | Insurance Partners Agency, Inc. 26865 Center Ridge Road Westlake, OH 44145 | Pro-Rated Annual Trustee Bond Payment | 2300-000 | | $26.62 | $11,458.38 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.44 | $11,442.94 |
| 03/31/17 | 42 | Hart Gibbs Pierce & Karp PC 700 N. Fairfax Street, Suite 600 Alexandria, VA 22314 | Accounts Receivable | 1121-000 | $134.75 | | $11,577.69 |
| 03/31/17 | 42 | BNY Mellon Trust of Delaware | Accounts Receivable | 1121-000 | $4,615.16 | | $16,192.85 |
| 03/31/17 | 42 | PEPCO | Accounts Receivable | 1121-000 | $8,127.57 | | $24,320.42 |
| 04/04/17 | 42 | Bond & Pecaro, Inc. 1990 M Street, NW, Suite 400 Washington, DC 20036 | Accounts Receivable | 1121-000 | $91.85 | | $24,412.27 |
| 04/10/17 | 42 | Industrial Bank 4812 Georgia Avenue, N.W. Washington, DC 20011 | Accounts Receivable | 1121-000 | $136.77 | | $24,549.04 |
| 04/10/17 | 42 | International Association of Providers of Aids Care, Inc. 2200 Pennsylvania Avenue, NW 4th Floor East Washington, DC 20037 | Accounts Receivable | 1121-000 | $864.00 | | $25,413.04 |
| 04/10/17 | 42 | Lee Barnes 4900 Nicholson Court Kensington, MD 20895 | Accounts Receivable | 1121-000 | $51.50 | | $25,464.54 |

Page Subtotals: $25,521.60   $57.06

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-26673

Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6794

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/21/17 | 44 | Georgia-Pacific<br>Georgia-Pacific Financial Management LLC<br>PO Box 61270<br>Phoenix, AZ  85082-1270 | Overpayment - Refund of Account | 1229-000 | $215.59 | | $25,680.13 |
| 04/21/17 | 42 | Pepco | Accounts Receivable | 1121-000 | $546.74 | | $26,226.87 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $17.04 | $26,209.83 |
| 04/26/17 | 13 | Sun Automation Group<br>12201 Long Green Pike<br>Glen Arm, MD  21057 | Accounts Receivable | 1121-000 | $51,565.50 | | $77,775.33 |
| 04/26/17 | 13 | Raytheon<br>4101 E. Plano Parkway<br>Plano, TX  75074-1814 | Accounts Receivable | 1121-000 | $480.00 | | $78,255.33 |
| 05/04/17 | 13 | PNC<br>The PNC Financial Services Group<br>Pittsburgh, PA  15222 | Accounts Receivable | 1121-000 | $2,524.14 | | $80,779.47 |
| 05/04/17 | 13 | Inova Health System<br>8110 Gatehouse Road, Suite 400W<br>Falls Church, VA | Accounts Receivable | 1121-000 | $54,079.69 | | $134,859.16 |
| 05/05/17 | 42 | Receivable Control Corporation<br>7373 Kirkwood Court, Suite 200<br>Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $42,960.45 | | $177,819.61 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.10 | $177,774.51 |
| 05/30/17 | 42 | Receivables Control Corporation<br>7373 Kirkwood Court, Suite 200<br>Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $207,984.48 | | $385,758.99 |
| 06/01/17 | | Atlantic Auctions, Inc.<br>Purchaser Deposit Account<br>802 Belair Road<br>P.O. Box 516<br>Bel Air, MD  21014 | Non-exempt equity in personal property | | $193,334.09 | | $579,093.08 |
| | | | Gross Receipts                          $235,818.00 | | | | |

Page Subtotals:                                           $553,690.68          $62.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-26673

Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6794

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Auctioneer Commission ($35,372.70) | 3610-000 | | | |
| | | | Washington Post ($2,759.64) | 2500-000 | | | |
| | | | Typesetting ($137.98) | 2500-000 | | | |
| | | | Brochure Mailer ($2,488.85) | 2500-000 | | | |
| | | | Set-Up/Removal ($1,724.74) | 2500-000 | | | |
| | 43 | | Property and Equipment $235,818.00 | 1129-000 | | | |
| 06/07/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN 55369 | Accounts Receivable | 1121-000 | $69,070.06 | | $648,163.14 |
| 06/08/17 | 13 | PHI Service Company PO Box 231 Wilmington, DE 19899 | Accounts Receivable | 1121-000 | $3,061.34 | | $651,224.48 |
| 06/16/17 | 13 | Adventist HealthCare P.O. Box 10010 Gaithersburg, MD 20898-10010 | Accounts Receivable | 1121-000 | $3,641.20 | | $654,865.68 |
| 06/16/17 | 45 | Government of the District of Columbia | Tax Refund | 1124-000 | $65.23 | | $654,930.91 |
| 06/26/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN 55369 | Accounts Receivable | 1121-000 | $52,212.95 | | $707,143.86 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $233.42 | $706,910.44 |
| 07/07/17 | 102 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN 55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $77,920.24 | $628,990.20 |
| 07/11/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN 55369 | Accounts Receivable | 1121-000 | $109,344.70 | | $738,334.90 |

Page Subtotals: $237,395.48   $78,153.66

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-26673

Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6794

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/17 | 103 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $18,636.31 | $719,698.59 |
| 07/24/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $32,889.70 | | $752,588.29 |
| 07/25/17 | 46 | Verizon CRG 900 Chelmsford Street Building 3 Floor 5 Lowell, MA  01851-8100 | Credit Balance Refund | 1129-000 | $1,345.71 | | $753,934.00 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $915.16 | $753,018.84 |
| 07/25/17 | 104 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $5,369.64 | $747,649.20 |
| 08/08/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $1,324.73 | | $748,973.93 |
| 08/17/17 | 105 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $205.62 | $748,768.31 |
| 08/22/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $20,578.28 | | $769,346.59 |
| 08/22/17 | 106 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $4,700.94 | $764,645.65 |
| 08/23/17 | 13 | ManTech International Corporation 14280 Park Meadow Drive, Suite 350 Chantilly, VA  20151 | Accounts Receivable | 1121-000 | $388.97 | | $765,034.62 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,077.47 | $763,957.15 |
| 09/12/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $6,815.36 | | $770,772.51 |

| | Page Subtotals: | | | | $63,342.75 | $30,905.14 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-26673

Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6794

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/17 | 107 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $1,771.26 | $769,001.25 |
| 09/25/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $2,686.00 | | $771,687.25 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,120.59 | $770,566.66 |
| 09/26/17 | 108 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $501.97 | $770,064.69 |
| 09/28/17 | 13 | Leidos Biomedical Research, Inc. | Accounts Receivable | 1121-000 | $266,667.00 | | $1,036,731.69 |
| 09/28/17 | 13 | Leidos, Inc. | Accounts Receivable | 1121-000 | $133,333.00 | | $1,170,064.69 |
| 10/11/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $1,983.74 | | $1,172,048.43 |
| 10/11/17 | 109 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $63,586.74 | $1,108,461.69 |
| 10/23/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $4,222.37 | | $1,112,684.06 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,200.43 | $1,111,483.63 |
| 11/01/17 | 110 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $726.72 | $1,110,756.91 |
| 11/08/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $1,660.06 | | $1,112,416.97 |
| 11/09/17 | 111 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $166.01 | $1,112,250.96 |

Page Subtotals: $410,552.17    $69,073.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-26673

Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6794

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/17 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $113.76 | | $1,112,364.72 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,696.48 | $1,110,668.24 |
| 11/29/17 | 112 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $17.06 | $1,110,651.18 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,599.20 | $1,109,051.98 |
| 01/12/18 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $1,385.00 | | $1,110,436.98 |
| 01/16/18 | 113 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $138.50 | $1,110,298.48 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,650.30 | $1,108,648.18 |
| 02/01/18 | 13 | Trinity Health 20555 Victor Parkway Livonia, MI  48152 | Accounts Receivable | 1121-000 | $1,249.20 | | $1,109,897.38 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,648.83 | $1,108,248.55 |
| 03/06/18 | 114 | Insurance Partners Agency, Inc. 26865 Center Ridge Road Westlake, OH  44145 | Trustee Bond Payment | 2300-000 | | $668.07 | $1,107,580.48 |
| 03/07/18 | 115 | Computershare Insurance Services P.O. Box 505012 Louisville, KY  40233-5012 | Liberty Mutual Bond Premium/Processing Fee | 2300-000 | | $215.71 | $1,107,364.77 |
| 03/16/18 | 42 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $26,888.64 | | $1,134,253.41 |

Page Subtotals:                    $29,636.60          $7,634.15

UST Form 101-7-TDR (10/1/2010) *(Page: 78)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-26673
Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551
For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee
Bank Name: Union Bank
Account Number/CD#: XXXXXX6794
Checking
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,489.70 | $1,132,763.71 |
| 04/05/18 | 116 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $5,389.75 | $1,127,373.96 |
| 04/09/18 | 42 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $7,450.00 | | $1,134,823.96 |
| 04/18/18 | 117 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $1,117.50 | $1,133,706.46 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,662.82 | $1,132,043.64 |
| 05/15/18 | | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | | $500.00 | | $1,132,543.64 |
| | | | Gross Receipts                    $500.00 | | | | |
| | 42 | | Accounts Receivable              $148.09 | 1121-000 | | | |
| | 13 | | Accounts Receivable under 90 days    $351.91 | 1121-000 | | | |
| 05/17/18 | 118 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $50.00 | $1,132,493.64 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,630.59 | $1,130,863.05 |
| 06/05/18 | 13 | Citigroup Payment Services 3800 Citigroup Center Dr. G 3-4 Tampa, FL  33610 | Accounts Receivable | 1121-000 | $9,900.00 | | $1,140,763.05 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,682.37 | $1,139,080.68 |

Page Subtotals:                    $17,850.00        $13,022.73

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-26673

Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee

Bank Name: Union Bank

Account Number/CD#: XXXXXX6794

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/18 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN 55369 | Accounts Receivable | 1121-000 | $1,000.00 | | $1,140,080.68 |
| 07/12/18 | 119 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN 55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $2,080.00 | $1,138,000.68 |
| 07/12/18 | 120 | Klehr Harrison Harvey Branzburg LLP 1835 Market Street Philadelphia, PA 19103 | Settlement Per Order dated 6/20/18 approving Settlement Agreement | 5200-000 | | $87,212.50 | $1,050,788.18 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,637.97 | $1,049,150.21 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,654.30 | $1,047,495.91 |
| 09/04/18 | 121 | Howard County Maryland C/O Kristen Bowen Perry 3450 Courthouse Drive Ellicott City, Md 21043 | Distribution Pursuant to Consent Order (dkt 171) Granting Trustee's Motion Authorizing the Auction Sale (Dkt 142) | 4110-000 | | $175.63 | $1,047,320.28 |
| 09/20/18 | 122 | CROWELL & MORING LLP 1001 Pennsylvania Avenue, N.W. Washington, DC 20004 | Trustee's Counsel fees and expenses Pursuant to Order of Court entered September 18, 2018. | 3110-000 | | $800,717.64 | $246,602.64 |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,558.96 | $245,043.68 |
| 10/02/18 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN 55369 | Accounts Receivable | 1121-000 | $926.97 | | $245,970.65 |
| 10/03/18 | 47 | ComputerShare P.O. Box 43004 Providence, RI 02940-3004 | Reimbursement of surety and processing fees | 1129-000 | $215.71 | | $246,186.36 |
| 10/03/18 | 123 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN 55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $389.70 | $245,796.66 |

Page Subtotals: $2,142.68   $895,426.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  16-26673
Case Name:  Office Movers, Inc.

Trustee Name:  Monique D. Almy, Trustee
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX6794
Checking
Blanket Bond (per case limit):  $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No:  XX-XXX5551
For Period Ending:  08/03/2021

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,237.35 | $244,559.31 |
| 11/16/18 | 13 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Accounts Receivable | 1121-000 | $12,731.32 | | $257,290.63 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $364.96 | $256,925.67 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $359.00 | $256,566.67 |
| 01/09/19 | | Transfer to Acct # xxxxxx0043 | Transfer of Funds | 9999-000 | | $256,566.67 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,352,863.28 | $1,352,863.28 |
| Less: Bank Transfers/CD's | $0.00 | $256,566.67 |
| Subtotal | $1,352,863.28 | $1,096,296.61 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,352,863.28 | $1,096,296.61 |

Page Subtotals:                    $12,731.32        $258,527.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-26673

Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0043

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/19 | | Transfer from Acct # xxxxxx6794 | Transfer of Funds | 9999-000 | $256,566.67 | | $256,566.67 |
| 01/15/19 | 2001 | Receivables Control Corporation 7373 Kirkwood Court, Suite 200 Minneapolis, MN  55369 | Commission Per Order dated 7/5/17 | 3991-000 | | $1,909.70 | $254,656.97 |
| 04/03/19 | 2002 | Insurance Partners 26865 Center Ridge Road Westlake, OH  44145 | Trustee Annual Bond | 2300-000 | | $185.94 | $254,471.03 |
| 03/25/20 | 2003 | Insurance Partners 26865 Center Ridge Road Westlake, OH  44145 | Trustee bond payment | 2300-000 | | $114.57 | $254,356.46 |
| 04/09/20 | 2004 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA  70139 | Subchapter V Bond | 2300-000 | | $2.09 | $254,354.37 |
| 04/09/20 | 2005 | JW Infinity Consulting, LLC 447 Broadway, 2nd Floor, #502 New York, NY  10013 | Financial consultant | 3991-000 | | $44,120.15 | $210,234.22 |
| 06/08/20 | 48 | Loral Space and Communications ComputerShare, Inc. 150 Royall Street Canton, MA  02021 | Dividend Payment | 1229-000 | $561.00 | | $210,795.22 |
| 01/05/21 | 2006 | Crowell & Moring LLP 1001 Pennsylvania Avenue, N.W. Washington, DC  20004 | Distribution Per Order entered 12/30/20, docket number 374 | 3110-000 | | $23,418.00 | $187,377.22 |
| 01/29/21 | 2007 | Protiviti, Inc. 1 East Pratt Street Baltimore, MD  21202 | Distribution | 3410-000 | | $7,732.32 | $179,644.90 |
| 01/29/21 | 2008 | Gorfine Schiller & Gardyn, P.A. 10045 Red Run Blvd, Suite 250 Owings Mills, MD  21117 | Distribution | 3420-000 | | $32,245.67 | $147,399.23 |
| 04/06/21 | 2009 | Pension Benefit Guaranty Corporation 1200 K Street, N.W. Washington, D.C. 20005-4026 Attn:  Craig Fessenden | Distribution | 3110-000 | | $39,495.00 | $107,904.23 |
| | | Pension Benefit Guaranty Corporation | The Kane Company Pension Plan, PBGC Case Number 23047500            ($1,883.00) | 5200-000 | | | |

Page Subtotals:  $257,127.67    $149,223.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-26673

Case Name: Office Movers, Inc.

Taxpayer ID No: XX-XXX5551

For Period Ending: 08/03/2021

Trustee Name: Monique D. Almy, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0043

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Pension Benefit Guaranty Corporation | The Kane Company Pension Plan, PBGC Case Number 23047500 | ($37,612.00) 5600-000 | | | |
| 04/06/21 | 2010 | Ronald Meliker 10146 Maxine St. Ellicott City, Md 21042 | Final distribution to claim 7 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $7,778.16 | $100,126.07 |
| 04/06/21 | 2011 | Lawrence M. Chwirut 1399 Landover Drive Sw Ocean Isle Beach, Nc 28469 | Final distribution to claim 9 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $3,331.27 | $96,794.80 |
| 04/06/21 | 2012 | Willlie J. Lowry 774 Fairmont St. Nw Washington, Dc 20001 | Final distribution to claim 14 creditor account # representing a payment of 100.00 % per court order. | 5300-000 | | $736.03 | $96,058.77 |
| 04/06/21 | 2013 | Internal Revenue Service Centralized Insolvency Operation Po Box 7317 Philadelphia, Pa 19101-7317 | Final distribution to claim 15 creditor account # representing a payment of 100.00 % per court order. | 5800-000 | | $22,159.64 | $73,899.13 |
| 04/20/21 | 2011 | Lawrence M. Chwirut 1399 Landover Drive Sw Ocean Isle Beach, Nc 28469 | Final distribution to claim 9 creditor account # representing a payment of 100.00 % per court order. Reversal | 5300-000 | | ($3,331.27) | $77,230.40 |
| 04/30/21 | 2014 | Lawrence Chwirut 1389 Long Point Road SW Ocean Isle Beach, NC  28469 | Payment to Creditor | 5300-000 | | $3,331.27 | $73,899.13 |
| 05/14/21 | 2015 | Comptroller of MD-W/H Tax Revenue Administration Division PO Box 17132 Baltimore, MD  21297-0175 | ID #52-0915551, 2021 2nd Qtr Form MW506 | 2820-000 | | $1,519.87 | $72,379.26 |
| 05/28/21 | 2016 | Internal Revenue Service PO Box 806532 Cincinnati, OH  45280-6532 | #52-0915551  2021 2nd Qtr Form 941 Form 941 Employer's Quarterly Federal Tax Return #52-0915551 | 2810-000 | | $7,086.37 | $65,292.89 |

Page Subtotals:                                    $0.00          $42,611.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 16-26673 | Trustee Name: Monique D. Almy, Trustee | Exhibit 9 |
| Case Name: Office Movers, Inc. | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0043 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5551 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 08/03/2021 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/21 | 2017 | Division of Unemployment Insurance 1100 North Eutaw Street Room 401 Baltimore, MD 21201 | #0048418600 2021 2nd QTR - MD OUI 15/16 - Form DLLR/OUI 15/16 - Maryland Unemployment Insurance Quarterly Contribution Report #0048418600 | 2820-000 | | $390.60 | $64,902.29 |
| 07/09/21 | 2018 | United States Treasury Internal Revenue Service PO Box 806531 Cincinnati, OH 45280-6531 | Federal Unemployment Tax Federal Identification Number (#52-0915551), 2021 Form 940 | 2810-000 | | $81.14 | $64,821.15 |
| 07/11/21 | 2019 | Monique D. Almy 1001 Pennsylvania Avenue, N.W. Washington, DC 20004 | TRUSTEE COMMISSION and EXPENSES | | | $64,821.15 | $0.00 |
| | | Monique D. Almy | ($63,202.15) | 2100-000 | | | |
| | | Monique D. Almy | ($1,619.00) | 2200-000 | | | |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | | $257,127.67 | $257,127.67 |
| | Less: Bank Transfers/CD's | | $256,566.67 | $0.00 |
| | Subtotal | | $561.00 | $257,127.67 |
| | Less: Payments to Debtors | | $0.00 | $0.00 |
| | Net | | $561.00 | $257,127.67 |

UST Form 101-7-TDR (10/1/2010) *(Page: 84)*

Page Subtotals: $0.00   $65,292.89

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0043 - Checking | $561.00 | $257,127.67 | $0.00 |
| XXXXXX6794 - Checking | $1,352,863.28 | $1,096,296.61 | $0.00 |
| | $1,353,424.28 | $1,353,424.28 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $42,483.91 |
| Total Net Deposits: | $1,353,424.28 |
| Total Gross Receipts: | $1,395,908.19 |

Page Subtotals:                                    $0.00          $0.00